## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF KANSAS

| | |
|---|---|
| NICHOLAS COX, | ) |
| | ) |
| **Plaintiff** | ) |
| | ) |
| v. | ) **Case no. 22-CV-3154-JWL-JPO** |
| | ) |
| JEFF ZMUDA, et al., | ) |
| | ) |
| | ) |
| **Defendants.** | ) |

### DECLARATION OF DAVID LEWIS

I, David Lewis, pursuant to 28 U.S.C. § 1746, and based upon my personal knowledge and information made known to me from official records reasonably relied upon by me in the course of my employment, hereby make the following declaration relating to the above-entitled matter.

1. I am currently employed by the Kansas Department of Corrections ("KDOC") as the Restricted Housing Unit ("RHU") Administrator at the El Dorado Correctional Facility ("EDCF") and have been so employed since 2020.

2. I am familiar with the procedures for managing and housing restricted housing residents. These procedures are outlined, in part, in IMPP 20-104A and 20-101A.

3. Resident Nicholas Cox, #98253, is known to me. He has been housed at the El Dorado Correctional Facility ("EDCF") since April 4, 2019, with the exception of a few days when he was released to a county jail for a court appearance.

4. Resident Cox has been in and out of the RHU while housed at EDCF due to concerns for his safety. A true and correct copy of Resident Cox's movement history is attached hereto

EXHIBIT 7

as Exhibit A. Further, true and correct copies of reports and reviews associated with his

housing in RHU are attached hereto as Exhibit B.

5.    Resident Cox was transferred from Lansing Correctional Facility ("LCF") to EDCF on

Other Security Risk ("OSR") Status.

6.    On May 20, 2020, Resident Cox was released from the RHU to general population but

was attacked within an hour of being released and was sent back to the RHU on Holdover

Status pending transfer.

7.    On August 3, 2021, Resident Cox was again released to general population at his and his

family's request after signing a Protective Custody Waiver. He was attacked within an

hour of his release to general population. As a result, he was placed back in RHU on

Holdover Status pending transfer.

8.    Resident Cox remained Special Management with a max custody until November 22,

2022 with Hutchinson Correctional Facility ("HCF") and Lansing Correctional Facility

("LCF") being the only facilities he could be transferred to based on his custody level.

Resident Cox refused to live at HCF and he could not return to LCF due to Security

Threat Group ("STG") issues.

9.    On November 22, 2022, Resident Cox's custody reduced to low medium, but on

November 25, 2022, he received a disciplinary report for Less Dangerous Contraband

which moved him back to max custody.

10. The majority of time Resident Cox has been housed at EDCF he has been housed in the

RHU on Holdover Status.

11. Holdover Status is generally used when the Department needs to house a resident away

from general population but plans to transfer the resident to a different facility or out of

2

EXHIBIT 7

state in the very near future. Since residents in Holdover Status are usually not management problems or in trouble, we try to use this status until a transfer can be accomplished because residents in this status are afforded more privileges than some other classifications in RHU.

12. Resident Cox was on Holdover Status longer than usual because of his STG issues. The only Kansas prisons he could safely return to general population in he does not qualify for because of his max custody status.

13. To my knowledge, the Department has also tried finding another state to transfer Resident Cox to but has been unsuccessful.

14. The RHU yard times in 2020 were regularly scheduled, 5 days per week, until the COVID 19 pandemic hit. At that time, the facility implemented a reduced movement plan to reduce the spread of COVID 19. I am not sure of the exact date, but sometime in mid-2021 those restrictions were lifted.

15. Sometime in October 2021, the facility again went to a reduced movement schedule due to emergency staffing levels.

16. In May 2022 EDCF's staffing levels increased to a sufficient level to begin offering exercise yard on a reduced basis.

17. Currently, each cell block in the RHU is offered outside yard time at least once per week for at least one hour, and inside yard time at least once per week for at least one hour. Currently, these rotations occur on Mondays and Wednesdays.

18. During periods of restricted facility movement, residents are still allowed out of their cells to shower at least three days per week. Residents housed in RHU are also provided

EXHIBIT 7

in cell exercise packets to assist them in remaining physically active. A true and correct copy of the exercise packet is attached hereto as Exhibit C.

19. While there were times when the exercise yard was suspended for safety/security issues during Resident Cox's stay in the RHU, Resident Cox consistently refuses to attend the exercise yard even when offered. From at least October 23, 2022, to the present, Resident Cox has been offered yard exercise time twice per week but has refused to attend on all but one occasion. True and correct copies of Resident Cox's Daily Restrictive Housing Reports are attached hereto as Exhibit D.

20. Given the inability to find a transfer location for Resident Cox, he was recently reclassified as being in Protective Custody Status.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 13, 2023.

David Lewis
RHU Administrator
Kansas Department of Corrections

4

EXHIBIT 7

```
11/28/2022            KANSAS DEPARTMENT OF CORRECTIONS           TODD1
15:40:53           Information Systems and Communications        QPADEV00JR
                      ** Display Movement Records **             ISR0339
--------------------------------------------------------------------------
 Commitment Name COX,NICHOLAS,ALLEN        KDOC#/Suffix 0098253 A

"X" P Number  S Movement   Sq MoveCde SI   Phy Loc Cde Rsn Leju M I  Prior
    r         u Date       #          *
  _ 1 0098253 A 2022 10 24  1 2102000       A 07 AA1128 OS          I  A07
  _ 1 0098253 A 2022 10 17  1 2102000       A 07 AA2213 OS          I  A07
  _ 1 0098253 A 2022 10 13  1 2102000       A 07 AA2201 OS          I  A07
  _ 1 0098253 A 2021 12 30  1 2102000       A 07 AB1264 OS          I  A07
  _ 1 0098253 A 2021 12 20  1 2102000       A 07 AA2205 OS          I  A07
  _ 1 0098253 A 2021 11 24  2 2102000       A 07 AA2145 CD          I  A07
  _ 1 0098253 A 2021 11 24  1 0204010       A 07 0A2145 AD        M    B07
  _ 1 0098253 A 2021 11 19  1 1103010       B 07 000046 RD        M    A07
  _ 1 0098253 A 2021 10 13  1 2102000       A 07 AB1264 OS          I  A07
  _ 1 0098253 A 2021 08 03  2 2102000       A 07 AB1254 OS          I  A07
  _ 1 0098253 A 2021 08 03  1 2102000       A 07 0E1224 RS          I  A07
  _ 1 0098253 A 2021 01 20  1 2102000       A 07 AB1254 OS          I  A07
                                                            More...
SI* = Special Message Indicator  Currently for Sanction Releases
F3=Exit  F12=Previous  F14=Print List  "X" To Select Or Enter For Last Record
```

EXHIBIT A

```
11/28/2022          KANSAS DEPARTMENT OF CORRECTIONS          TODD1
15:40:53          Information Systems and Communications      QPADEV00JR
                     ** Display Movement Records **            ISR0339
------------------------------------------------------------------------
Commitment Name COX,NICHOLAS,ALLEN          KDOC#/Suffix 0098253 A

"X" P Number   S Movement   Sq MoveCde SI  Phy Loc Cde Rsn Leju  M I  Prior
    r          u Date       #          *
  _ 1 0098253 A 2020 10 27  1 2102000     A 07 AB1244 OS        I  A07
  _ 1 0098253 A 2020 10 26  1 2102000     A 07 AB1246 OS        I  A07
  _ 1 0098253 A 2020 10 20  1 2102000     A 07 AB2127 OS        I  A07
  _ 1 0098253 A 2020 09 29  1 2102000     A 07 AB2221 OS        I  A07
  _ 1 0098253 A 2020 07 01  1 2102000     A 07 AB2221 OS        I  A07
  _ 1 0098253 A 2020 06 26  1 2102000     A 07 AB1200 MP        I  A07
  _ 1 0098253 A 2020 06 25  1 2102000     A 07 AB1130 MP        I  A07
  _ 1 0098253 A 2020 05 28  1 2102000     A 07 AB1252 OS        I  A07
  _ 1 0098253 A 2020 05 22  1 2102000     A 07 AB1250 OS        I  A07
  _ 1 0098253 A 2020 05 20  2 2102000     A 07 AB2121 OS        I  A07
  _ 1 0098253 A 2020 05 20  1 2102000     A 07 0E1108 RS        I  A07
  _ 1 0098253 A 2020 04 24  1 2102000     A 07 AB2209 OS        I  A07
                                                              More...
SI* = Special Message Indicator  Currently for Sanction Releases
F3=Exit  F12=Previous  F14=Print List  "X" To Select Or Enter For Last Record
```

EXHIBIT A

```
11/28/2022            KANSAS DEPARTMENT OF CORRECTIONS          TODD1
15:40:53          Information Systems and Communications        QPADEV00JR
                      ** Display Movement Records **            ISR0339
--------------------------------------------------------------------------
Commitment Name COX,NICHOLAS,ALLEN          KDOC#/Suffix 0098253 A

"X" P Number  S Movement    Sq MoveCde SI  Phy Loc Cde Rsn Leju M I  Prior
    r         u Date        #          *
__  1 0098253 A 2019 12 05  1 2102000      A 07 AB2217  OS          I  A07
__  1 0098253 A 2019 09 23  1 2102000      A 07 AA1240  OS          I  A07
__  1 0098253 A 2019 08 07  1 2102000      A 07 AB2157  OS          I  A07
__  1 0098253 A 2019 07 23  1 2102000      A 07 AB1158  OS          I  A07
__  1 0098253 A 2019 06 25  1 2102000      A 07 AB2211  OS          I  A07
__  1 0098253 A 2019 05 09  1 2102000      A 07 AB1256  OS          I  A07
__  1 0098253 A 2019 05 02  1 2102000      A 07 AB1242  OS          I  A07
__  1 0098253 A 2019 04 05  1 2102000      A 07 AB1218  OS          I  A07
__  1 0098253 A 2019 04 04  2 2102000      A 07 AB1200  OS          I  A07
__  1 0098253 A 2019 04 04  1 2101107      A 07         FP        M    A01
__  1 0098253 A 2019 03 24  1 2102000      A 01 ANF010  MP          I  A01
__  1 0098253 A 2019 03 19  1 2102000      A 01 DC2213  DS          I  A01
                                                              More...
SI* = Special Message Indicator  Currently for Sanction Releases
F3=Exit  F12=Previous  F14=Print List  "X" To Select Or Enter For Last Record
```

EXHIBIT A

Attachment B, IMPP 20-105
Effective 07-08-14

# Kansas Department of Corrections
## Administrative Segregation Report

TO: <u>Secretary of Corrections</u>              Report Number: <u>01-19-1388</u>
FROM: <u>Lansing Correctional Facility</u>

Date This Report Filed          <u>3-17-2019</u> Date of Segregation placement   <u>3-17-2019</u>  Time of Placement 0855<u>hrs.</u>

Offender Name <u>Cox# 98253</u>   Reason(S) For Segregation (Including Rule No. and Title)
_____<u>Fighting</u>_____<u>IMPP 20-104 1B4 prehearing detention</u>

Moved from Cell #A-330   Segregation Cell # C1-Yard

☒        Pre-Segregation hearing conducted at tower #2.

☐        Pre-Segregation hearing NOT conducted (Mass movement).


Facts:  <u>This inmate is being placed into restrictive housing pre hearing detention for fighting with inmate Zapata #120360 on</u>
<u>the flag of A2 near the shower door.. The fight was witnessed and called by staff.( NO FORCE WAS USED).</u>
<u>Inmate was not present to pack his own property.</u>
<u>Inmate was seen by medical prior of placement into restrictive housing.</u>


☐        This placement is an Involuntary Protective Custody due to PREA Concerns (Respond to next two sections)

What is the basis for the facility's concern for the offender's safety?


What is the reason no alternative means of separation can be arranged?


_____Date 3-17-<u>2019</u>          Approved By: _____ Date 3-17-<u>2019</u>
Signature and Title of Reporting Officer                  Shift Supervisor or Seg Unit Mgr.


                                                          _____ Date__/__/____
                                                          Warden Authorization (If Needed)
*********************************************************************************************************
OFFENDER ACKNOWLEDGMENT:
I received a copy of this report on:  Date 3-17-2019   Time:   0855   hrs.   _____
_____Refused_____ # _____                          Staff Witness and Title
Offender Signature and Number

Record this Document in Imaging
Original to Master File
Copy to: Warden
         Offender
         PCM

EXHIBIT B

Attachment B, IMPP 20-105
Effective 07-08-14

# Kansas Department of Corrections
## Administrative Segregation Report

TO: Warden _____    Report Number: 19-0644
FROM: UTM Randolph D. _____

| | | | |
|---|---|---|---|
| Date This Report Filed | 4/4/19 | Time of Placement | 1200 hours |
| Date of Segregation placement | 3/19/19 | Time of Placement | Unknown |

Offender Name: Cox, Nicholas _____ # 98253 _____ Reason(S) For Segregation (Including Rule No. and Title)

Moved from Cell #:B1 200 to Segregation Cell #: B1 200    IMPP 20-104 I. B. 13 OSR _____

☐    Pre-Segregation hearing conducted

☐    Pre-Segregation hearing NOT conducted (Explain) Placed in segregation upon arrival. _____

Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a
unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in
a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-
12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for
44-12-301 when he was involved in another physical altercation with a offender. Over the last twelve months the
offender has been in and out of the RHU on multiple status. Due to this offenders continued maladaptive behavior
he is being placed on OSR status per IMPP 20-104 IB 13.

☐    This placement is an Involuntary Protective Custody due to PREA Concerns (Respond to next two sections)

What is the basis for the facility's concern for the offender's safety?
_____
_____

What is the reason no alternative means of separation can be arranged?
_____
_____

| | |
|---|---|
| _____ Date 4 HM | Approved By: |
| Signature and Title of Reporting Officer | _____ Date / / |
| | Shift Supervisor or Seg Unit Mgr. |
| | _____ Date 4/4/19 |
| | Warden Authorization (If Needed) |

OFFENDER ACKNOWLEDGMENT:

I received a copy of this report on: Date 4/5/19 Time: 09:30 m

Refused to Sign _____ # _____         _____
Offender Signature and Number                  Staff Witness and Title

Record this Document in Imaging
Original to Master File
Copy to: Warden
         Offender
         PCM

EXHIBIT B

Attachment B, IMPP 20-105
Effective 07-08-14

# Kansas Department of Corrections
## Administrative Segregation Report

TO: Warden Cline FROM: UTM Shearburn

Report Number: 20-0734

| | | | |
|---|---|---|---|
| Date This Report Filed | 5/20/2020 | Time of Placement | 1:30pm |
| Date of Segregation placement | 5/20/2020 | Time of Placement | 1:30 pm |

Offender Name: Cox,Nicholas #98253

Reason(S) For Segregation (Including Rule No. and Title)

Moved from Cell #: E1-108 to Segregation Cell #: B2-121 IMPP 20-104 I. B 14 Holdover

☐ Pre-Segregation hearing conducted

■ Pre-Segregation hearing NOT conducted (Explain)

Facts: Offender Cox #98253 was attached by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20 104 I.B (14), this movement and placement is made for the safety and security of EDCF.

☐ This placement is an Involuntary Protective Custody due to PREA Concerns (Respond to next two sections)

What is the basis for the facility's concern for the offender's safety?

What is the reason no alternative means of separation can be arranged?

_____ Date 5/20/2020
Signature and Title of Reporting Officer

Approved By:

_____ Date . / / .
Shift Supervisor or Seg Unit Mgr.

_____ Date 5 20, 20
Warden Authorization (If Needed)

OFFENDER ACKNOWLEDGMENT:

I received a copy of this report on: Date 5 20 2020 Time: 4:40 pm

Refused                    # _____

Offender Signature and Number

_____ UTM
Staff Witness and Title

Record this Document in Imaging
Original to Master File
Copy to: Warden
         Offender
         PCM

EXHIBIT B

Attachment B, IMPP 20-105
Effective 07-08-14

# Kansas Department of Corrections
## Administrative Segregation Report

TO: Warden

Report Number: 20-0933

FROM: Lt. Alan R. Taylor

| | | | |
|---|---|---|---|
| Date This Report Filed | 06/25/2020 | Time of Placement | 2130 m |
| Date of Segregation placement | 06/25/2020 | Time of Placement | 2130 m |

Offender Name:Cox, Nicholas # 98253

Reason(S) For Segregation (Including Rule No. and Title)

Moved from Cell #: B1-252 to Segregation Cell #: B1-130     IMPP 20-104 I.B.9 M.E.

☐ Pre-Segregation hearing conducted
☒ Pre-Segregation hearing NOT conducted (Explain) Offender on Crisis Level

Facts:(Include IMPP 20-104 section and title supporting this segregation) In pursuant IMPP 20-104 I.B.9 Mental or Emotional Problems: Offender Cox, Nicholas #98253 is being placed in administrative segregation on Mental or Emotional status based on the fact that offender Cox, Nicholas #98253 is being placed on Crisis Level I Behavioral Health due to decrease in mental health functioning. For the above reason, I am placing him on Administrative Segregation status to include IMPP 20-104 I.B.9 Mental or Emotional Problems for the safety and security of the facility.

☐ This placement is an Involuntary Protective Custody due to PREA Concerns (Respond to next two sections)

What is the basis for the facility's concern for the offender's safety?

_____

What is the reason no alternative means of separation can be arranged?

_____

_____ Date 6-25-2020
Signature and Title of Reporting Officer

Approved By:

_____ Date 6/25/2020
Shift Supervisor or Seg Unit Mgr.

_____ Date  /  /
Warden  Authorization (If Needed)

OFFENDER ACKNOWLEDGMENT:
I received a copy of this report on:  Date 6-25-20 Time: 21:30 m

offender on crisis
Offender Signature and Number

_____
Staff Witness and Title

Record this Document in Imaging
Original to Master File
Copy to: Warden
        Offender
        PCM

EXHIBIT B

Attachment B, IMPP 20-105
Effective 07-08-14

# Kansas Department of Corrections
## Administrative Segregation Report

Report Number: 21-1244

TO: Warden Butler-EDCF

FROM: CCI Daignault

| | | | |
|---|---|---|---|
| Date This Report Filed | 08/03/2021 | Time of Placement | 1215 pm |
| Date of Segregation placement | 08/03/2021 | Time of Placement | 1215 pm |

Offender Name: Cox, Nicholas # 98253

Moved from Cell #: E1-224 to Segregation Cell #: B1-254

Reason For Segregation (Including Rule No. and Title)

IMPP 20-104  1B (14) Hold Over Status

☐ Pre-Segregation hearing conducted
☐ Pre-Segregation hearing NOT conducted (Explain) _____

Facts: Offender Cox, Nicholas #89253 is placed in Administrative Segregation on this date, 08/03/2021, on Hold Over status. Offender Cox was involved in a physical altercation with another offender in ECH E1 Dayroom.

   Therefore, it is necessary for the safety and security of the facility that offender Cox is placed in Administrative Segregation on Hold Over status for placement in a restrictive housing unit at this time. Offender's status will be reviewed.

☐ This placement is an Involuntary Protective Custody due to PREA Concerns (Respond to next two sections)

   What is the basis for the facility's concern for the offender's safety?

   _____

   What is the reason no alternative means of separation can be arranged?

   _____

Approved By:

_____ Date 8/5/21          _____ UZM Date 8/03/20>1
Signature and Title of Reporting Officer      Shift Supervisor or Seg Unit Mgr.

                                              _____ Date / /
                                              Warden Authorization (If Needed)

OFFENDER ACKNOWLEDGMENT:
I received a copy of this report on:  Date 8/4/21 Time: 13:00 m

Refused          # _____          _____
Offender Signature and Number              Staff Witness and Title

Record this Document in Imaging
Original to Master File
Copy to: Warden, Offender, PCM

EXHIBIT B

# Kansas Department of Corrections
## Administrative Segregation Report

TO: Warden                                   Report Number: 21- 1854

. FROM: CCI Henke

Date This Report Filed          11/24/2021    Time of Placement          1030 P.M
Date of Segregation placement   11/24/2021    Time of Placement          1330 P.M

Offender Name: Cox, Nicholas #98253 .        Reason(S) For Segregation (Including Rule No. and Title)
Moved from JOCO to Segregation Cell A2-145
                                             IMPP 20-104 III C (5) Communicable Disease

☐   Pre-Segregation hearing conducted

☐   Pre-Segregation hearing NOT conducted (Explain) _____

Facts:  Per IMPP 20 104 I.B (5), this movement and placement is made for the safety and security of EDCF. Resident is being placed in Administrative Segregation as a precautionary medical measure for quarantine due to his transfer from another facility. This placement is necessary for the safety and security of the facility.

☐   This placement is an Involuntary Protective Custody due to PREA Concerns (Respond to next two

_____
_____
_____

What is the reason no alternative means of separation can be arranged? _____
_____
_____
_____
_____

                                             Approved By:

_____ Date  1/23/21          _____ Date  /  /
Signature and Title of Reporting Officer      Shift Supervisor or Seg Unit Mgr.

                                             _____ Date  /  /
                                             Warden  Authorization (If Needed)
*********************************************************************************************************

OFFENDER ACKNOWLEDGMENT:

I received a copy of this report on:  Date  1/23/21  Time:  15:09 m

_____  # _____          _____
Offender Signature and Number                Staff Witness and Title
Record this Document in Imaging
Original to Master File
Copy to: Warden
        Offender
        PMC

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☒ INITIAL | ☐ WEEKLY | ☐ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 4/8/19 | |
|---|---|---|---|---|---|---|
| Date of placement: | 3/23/19 | Location: | EDCF C | Current Cell Location: | B1 218 | |
| IMPP Segregation Status: | | IMPP 20-104 IB (13)  OSR | | Inmate Appeared? | ☐ Yes | ☒ No |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 4/5/19 | Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for 44-12-301 when he was involved in another physical altercation with a offender. Over the last twelve months the offender has been in and out of the RHU on multiple status. Due to this offenders continued maladaptive behavior he is being placed on OSR status per IMPP 20-104 IB 13. | Adsegrep | file |
| | | | |
| | | | |
| | | | |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 4/8/19 | Offender chose not to attend RHRB | EDCF B |
| | | |
| | | |
| | | |

### INMATE'S COMMENTS: ____

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| MH Tauge | CSII Johnson | UTM Randolph |
|---|---|---|
| Clinical Staff (Retain ☒ Release ☐) | Security Staff (Retain ☒ Release ☐) | Classification Staff (Retain ☒ Release ☐) |
| Comments: Retain | Comments: Retain | Comments: Retain |

## PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☒ Release ☐) | PMC Member (Retain ☑ Release ☐) | PMC Member (Retain ☑ Release ☐)  1/15/2019 |
|---|---|---|
| Comments: | Comments: | Comments: |
| Placement facts | CONTINUING MISCONDUCT | Concur |

## DEPUTY SECRETARY REVIEW

_____
Deputy Secretary, Facility Management      Retain ☐      Release ☐   Date_____

_____
Copy Received by inmate;                         Date_____

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 5/6/19 | |
|---|---|---|---|---|---|---|
| Date of placement: | 3/23/19 | Location: | EDCF C | | Current Cell Location: | B1 218 |
| IMPP Segregation Status: | | IMPP 20-104 IB (13)   OSR | | | Inmate Appeared? ☒ Yes ☐ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 4/5/19 | Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for 44-12-301 when he was involved in another physical altercation with a offender. Over the last twelve months the offender has been in and out of the RHU on multiple status. Due to this offenders continued maladaptive behavior he is being placed on OSR status per IMPP 20-104 IB 13. | Adsegrep | file |
| | | | |
| | | | |
| | | | |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 4/8/19 | Offender chose not to attend RHRB | EDCF B |
| 5/6/19 | Offender chose  to attend RHRB | EDCF B |
| | | |
| | | |

### INMATE'S COMMENTS: _____

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐  No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| MH Tauge | CSII Johnson | UTM Randolph |
|---|---|---|
| Clinical Staff (Retain ☒ Release ☐) | Security Staff (Retain ☒ Release ☐) | Classification Staff (Retain ☒  Release ☐) |
| Comments: Retain | Comments:  Retain | Comments:  Retain |

### PMC REVIEW/SIGNATURES

| | | |
|---|---|---|
| PMC Member  (Retain ☒ Release ☐) | PMC Member (Retain ☒ Release ☐) | PMC Member (Retain ☒ Release ☐) |
| Comments: | Comments: | Comments: |
| DR History | ON-GOING MISCONDUCT | Low |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management      Retain ☐    Release ☐   Date_____

Date_____

Copy Received by inmate;

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date:6/10/19 | |
|---|---|---|---|---|---|---|

| Date of placement: | 3/23/19 | Location: | EDCF C | Current Cell Location: | B1 256 |
|---|---|---|---|---|---|

| IMPP Segregation Status: | IMPP 20-104 IB (13)   OSR | Inmate Appeared? ☒ Yes ☐ No |
|---|---|---|

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 4/5/19 | Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for 44-12-301 when he was involved in another physical altercation with a offender. Over the last twelve months the offender has been in and out of the RHU on multiple status. Due to this offenders continued maladaptive behavior he is being placed on OSR status per IMPP 20-104 IB 13. | Adsegrep | file |
| | | | |
| | | | |
| | | | |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 4/8/19 | Offender chose not to attend RHRB | EDCF B |
| 5/6/19 | Offender chose  to attend RHRB | EDCF B |
| 6/10/19 | Offender chose  to attend RHRB | EDCF B |
| | | |

### INMATE'S COMMENTS: _____

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐ No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| MH Tauge | CSII Johnson | UTM Randolph |
|---|---|---|
| Clinical Staff (Retain ☒Release☐ ) | Security Staff (Retain ☒Release☐ ) | Classification Staff (Retain☒ Release☐ ) |
| Comments: Retain | Comments:  Retain | Comments:  Retain |

## PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) |
|---|---|---|
| Comments: | Comments: | Comments: |
| Placement facts | OSR status | concur |

## DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management      Retain ☐   Release ☐   Date_____

Copy Received by inmate;      Date_____

IMAGED

JUN 2 5 2019

El Dorado Corr. Facility

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|
| **Name:** Cox, Nicholas | | **DOC#** 98253 | **Date:** 7/2/19 | | |
| **Date of placement:** 3/23/19 | **Location:** EDCF C | | **Current Cell Location:** B1 256 | | |
| **IMPP Segregation Status:** IMPP 20-104 IB (13) OSR | | | **Inmate Appeared?** ☒ Yes ☐ No | | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 4/5/19 | Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for 44-12-301 when he was involved in another physical altercation with a offender. Over the last twelve months the offender has been in and out of the RHU on multiple status. Due to this offenders continued maladaptive behavior he is being placed on OSR status per IMPP 20-104 IB 13. | Adsegrep | file |
| | | | |
| | | | |
| | | | |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 4/8/19 | Offender chose not to attend RHRB | EDCF B |
| 5/6/19 | Offender chose to attend RHRB  20 3 | EDCF B |
| 6/10/19 | Offender chose to attend RHRB | EDCF B |
| 7/22/19 | Offender chose not to attend RHRB | EDCF B |
| | | |

### INMATE'S COMMENTS: ____

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐  No ☒ | Yes ☐   No ☒ |
| **REASONS FOR RECOMMENDATIONS:** Retain due to placement facts | | | |

| MH Tauge | CSII Johnson | UTM Randolph |
|---|---|---|
| Clinical Staff (Retain ☒ Release ☐) | Security Staff (Retain ☒ Release ☐) | Classification Staff (Retain ☒ Release ☐) |
| Comments: Retain | Comments: Retain | Comments: Retain |

### PMC REVIEW/SIGNATURES

| PMC Member (Retain ☒ Release ☐) | PMC Member (Retain ☒ Release ☐) | PMC Member (Retain ☒ Release ☐) |
|---|---|---|
| Comments: Placement facts & por DR history  Rec Ron  LCF 4/4/19 | Comments: Retains NA D/R HK | Comments: Concur |

### DEPUTY SECRETARY REVIEW

IMAGED

Deputy Secretary, Facility Management    Retain ☐   Release ☐   Date _____ JUL 3 0 2019

El Dorado Corr. Facility

_____   Date _____
Copy Received by Inmate;

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: Cox, Nicholas | | DOC# | 98253 | Date:8/05/19 | |
|---|---|---|---|---|---|

| Date of placement: | 3/23/19 | Location: | EDCF C | Current Cell Location: | B1 158 |
|---|---|---|---|---|---|

| IMPP Segregation Status: | IMPP 20-104 IB (13)   OSR | Inmate Appeared?   ☐ Yes   ☒ No |
|---|---|---|

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 4/5/19 | Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for 44-12-301 when he was involved in another physical altercation with a offender. Over the last twelve months the offender has been in and out of the RHU on multiple status. Due to this offenders continued maladaptive behavior he is being placed on OSR status per IMPP 20-104 IB 13. | Adsegrep | file |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 4/8/19 | Offender chose not to attend RHRB | EDCF B |
| 5/6/19 | Offender chose to attend RHRB | EDCF B |
| 6/10/19 | Offender chose to attend RHRB | EDCF B |
| 7/22/19 | Offender chose not to attend RHRB | EDCF B |
| 8/5/19 | Offender chose not to attend RHRB | EDCF |
|  | IMAGED |  |
|  |  |  |
|  | AUG 14 2019 |  |
|  |  |  |
|  | Eldorado Corr Facility |  |

**INMATE'S COMMENTS:** _____

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| MH Tague | CSII Johnson | UTM Randolph |
|---|---|---|
| Clinical Staff (Retain ☒ Release ☐) | Security Staff (Retain ☒ Release ☐) | Classification Staff (Retain ☒ Release ☐) |
| Comments: Retain | Comments:  Retain | Comments:  Retain |

### PMC REVIEW/SIGNATURES

| M. Bo | F.G. | (signature) |
|---|---|---|
| PMC Member (Retain ☒ Release ☐) | PMC Member (Retain ☑ Release ☐) | PMC Member (Retain ☑ Release ☐) |
| Comments: per DR | Comments: | Comments: |
| history + pendens DR 1S | Placet Facts | Extensive DR HX |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management        Retain ☐        Release ☐   Date_____

EXHIBIT B

### KANSAS DEPARTMENT OF CORRECTIONS
### ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date:9/9/19 | |
|---|---|---|---|---|---|---|
| Date of placement: | 3/23/19 | Location: | EDCF C | | Current Cell Location: | B2 157 |
| IMPP Segregation Status: | | IMPP 20-104 IB (13)   OSR | | | Inmate Appeared?   ☐ Yes  ☒ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 4/5/19 | Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for 44-12-301 when he was involved in another physical altercation with a offender. Over the last twelve months the offender has been in and out of the RHU on multiple status. Due to this offenders continued maladaptive behavior he is being placed on OSR status per IMPP 20-104 IB 13. | Adsegrep | file |
| | | | |
| | | | |
| | | | |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 4/8/19 | Offender chose not to attend RHRB | EDCF B |
| 5/6/19 | Offender chose to attend RHRB | EDCF B |
| 6/10/19 | Offender chose to attend RHRB | EDCF B |
| 7/22/19 | Offender chose not to attend RHRB | EDCF B |
| 8/5/19 | Offender chose not to attend RHRB | EDCF B |
| 9/9/19 | Offender chose not to attend RHRB | EDCF B |
| | | |
| | | |
| | | |
| | | |

### INMATE'S COMMENTS: _____

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐  No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| BHP Reed | CSII McWhithey | UTM Randolph |
|---|---|---|
| Clinical Staff (Retain ☒Release ☐) | Security Staff (Retain ☒Release ☐) | Classification Staff (Retain☒ Release☐) |
| Comments: Retain | Comments: Retain | Comments: Retain |

### PMC REVIEW/SIGNATURES

| PMC Member (Retain ☒Release☐) | PMC Member (Retain ☒ Release☐) | PMC Member (Retain ☒Release☐) |
|---|---|---|
| Comments: *Placement facts* | Comments: *Negative adjust to* | Comments: *ongoing misconduct* |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management    Retain ☐    Release ☐    Date_____

EXHIBIT B

**KANSAS DEPARTMENT OF CORRECTIONS**
**ADMINISTRATIVE SEGREGATION REVIEW**

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|
| **Name:** Cox, Nicholas | | **DOC#** 98253 | **Date:** 10/4/19 | | |
| **Date of placement:** 3/23/19 | **Location:** EDCF C | | **Current Cell Location:** A1-240 | | |
| **IMPP Segregation Status:** | **IMPP 20-104 IB** (13) OSR | | **Inmate Appeared?** ☒ Yes ☐ No | | |

**SEGREGATION PLACEMENT/RETENTION FACTS:**

| Date | Facts | Source | Location |
|---|---|---|---|
| 4/5/19 | Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for 44-12-301 when he was involved in another physical altercation with a offender. Over the last twelve months the offender has been in and out of the RHU on multiple status. Due to this offenders continued maladaptive behavior he is being placed on OSR status per IMPP 20-104 IB 13. | Adsegrep | file |
| | | | |
| | | | |
| | | | |

**SUMMARY OF CURRENT BEHAVIOR:**

| Date | Summary | Location |
|---|---|---|
| 4/8/19 | Offender chose not to attend RHRB | EDCF B |
| 5/6/19 | Offender chose to attend RHRB | EDCF B |
| 6/10/19 | Offender chose to attend RHRB | EDCF B |
| 7/22/19 | Offender chose not to attend RHRB | EDCF B |
| 8/5/19 | Offender chose not to attend RHRB | EDCF B |
| 9/9/19 | Offender chose not to attend RHRB | EDCF B |
| 10/4/19 | Offender chose to attend RHRB | EDCF A |
| | | |
| | | |
| | | |

**INMATE'S COMMENTS:** I have problems with the Surenos because I refused to put in work for them.

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐ No ☒ | Yes ☐ No ☒ | Yes ☐ No ☒ | Yes ☐ No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| BHP Tague Clinical Staff (Retain ☒ Release ☐) | CSII McWithey Security Staff ( Retain ☒ Release ☐) | UTM Patterson Classification Staff (Retain ☒ Release ☐) |
|---|---|---|
| Comments: Placement facts | Comments: Placement facts | Comments: Placement facts |

**PMC REVIEW/SIGNATURES**

| PMC Member (Retain ☒ Release ☐) Comments: Placeral facts | PMC Member (Retain ☒ Release ☐) Comments: Negaton submitted hx | Deane W. Donley PMC Member (Retain ☒ Release ☐) Comments: Placement facts In & out of RHU |
|---|---|---|

**DEPUTY SECRETARY REVIEW**

Deputy Secretary, Facility Management   Retain ☐   Release ☐   Date_____

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 11/1/19 | |
|---|---|---|---|---|---|---|

| Date of placement: | 3/23/19 | Location: | EDCF C | Current Cell Location: | A1-240 |
|---|---|---|---|---|---|

| IMPP Segregation Status: | IMPP 20-104 IB (13)  OSR | Inmate Appeared? ☒ Yes ☐ No |
|---|---|---|

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 4/5/19 | Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for 44-12-301 when he was involved in another physical altercation with a offender. Over the last twelve months the offender has been in and out of the RHU on multiple status. Due to this offenders continued maladaptive behavior he is being placed on OSR status per IMPP 20-104 IB 13. | Adsegrep | file |
| | | | |
| | | | |
| | | | |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 4/8/19 | Offender chose not to attend RHRB | EDCF B |
| 5/6/19 | Offender chose  to attend RHRB | EDCF B |
| 6/10/19 | Offender chose  to attend RHRB | EDCF B |
| 7/22/19 | Offender chose not to attend RHRB | EDCF B |
| 8/5/19 | Offender chose not to attend RHRB | EDCF B |
| 9/9/19 | Offender chose not to attend RHRB | EDCF B |
| 10/4/19 | Offender chose  to attend RHRB | EDCF A |
| 11/1/19 | Offender chose to attend RHRB | EDCF A |
| | | |
| | | |

**INMATE'S COMMENTS:** I need a relaxed cellie.

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| BHP Tague<br>Clinical Staff | CSI Turner<br>Security Staff ( Retain☒ Release☐ ) | UTM Patterson<br>Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments:  Offender is receiving BH treatment and maintains in current environment at this time. | Comments: Placement facts | Comments: Placement facts |

### PMC REVIEW/SIGNATURES

| PMC Member (Retain ☒ Release☐)<br>Comments:<br>*Placement facts* | PMC Member (Retain ☒ Release☐)<br>Comments:<br>*Placent Futs* | Deane W. Donley<br>PMC Member (Retain ☒ Release☐)<br>Comments:<br>*Placement facts* |
|---|---|---|

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management     Retain ☐     Release ☐   Date

**EXHIBIT B**

# KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 12/23/19 |
|---|---|---|---|---|---|

| Date of placement: | 3/23/19 | Location: | EDCF C | Current Cell Location: | B2 217 |
|---|---|---|---|---|---|

| IMPP Segregation Status: | IMPP 20-104 IB (13) OSR | Inmate Appeared? ☒ Yes ☐ No |
|---|---|---|

## SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 4/5/19 | Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for 44-12-301 when he was involved in another physical altercation with a offender. Over the last twelve months the offender has been in and out of the RHU on multiple status. Due to this offenders continued maladaptive behavior he is being placed on OSR status per IMPP 20-104 IB 13. | Adsegrep | file |
| | | | |
| | | | |
| | | | |

## SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 4/8/19 | Offender chose not to attend RHRB | EDCF B |
| 5/6/19 | Offender chose to attend RHRB | EDCF B |
| 6/10/19 | Offender chose to attend RHRB | EDCF B |
| 7/22/19 | Offender chose not to attend RHRB | EDCF B |
| 8/5/19 | Offender chose not to attend RHRB | EDCF B |
| 9/9/19 | Offender chose not to attend RHRB | EDCF B |
| 10/4/19 | Offender chose to attend RHRB | EDCF A |
| 11/1/19 | Offender chose to attend RHRB | EDCF A |
| 12/23/19 | Offender chose to attend RHRB | EDCF B |
| | | |

## INMATE'S COMMENTS:

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐ No ☒ | Yes ☐ No ☒ | Yes ☐ No ☒ | Yes ☐ No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| BHP Reed Clinical Staff | CSII McWithey Security Staff ( Retain☒ Release☐ ) | UTM Randolph Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments: Offender is receiving BH treatment and maintains in current environment at this time. | Comments: Placement facts | Comments: Placement facts |

## PMC REVIEW/SIGNATURES

| PMC Member (Retain☒ Release☐) Comments: placement facts | PMC Member (Retain☒ Release☐) Comments: Plant facts | Deane W. Donley PMC Member (Retain☒ Release☐) Comments: Placement facts |
|---|---|---|

## DEPUTY SECRETARY REVIEW

EXHIBIT B

**KANSAS DEPARTMENT OF CORRECTIONS**
**ADMINISTRATIVE SEGREGATION REVIEW**

| ☐ **INITIAL** | ☐ **WEEKLY** | ☒ **MONTHLY** | ☐ **180 DAY** | ☐ **YEARLY** | ☐ **BMU** |
|---|---|---|---|---|---|

| **Name:** Cox, Nicholas | **DOC#** 98253 | **Date: 1/27/2020** |
|---|---|---|

| **Date of placement:** 3/23/19 | **Location:** EDCF C | **Current Cell Location:** B2 217 |
|---|---|---|

| **IMPP Segregation Status:** | **IMPP 20-104 IB** (13)  OSR | **Inmate Appeared?** ☒ **Yes** ☐ **No** |
|---|---|---|

## SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 4/5/19 | Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for 44-12-301 when he was involved in another physical altercation with a offender. Due to this offenders continued maladaptive behavior he is being placed on OSR status per IMPP 20-104 IB 13. | Adsegrep | file |
| 11/21/19 | DR for 306x2, 304, 1001 | OMIS | file |
| | | | |
| | | | |

## SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 4/8/19 | Offender chose not to attend RHRB | EDCF B |
| 5/6/19 | Offender chose to attend RHRB | EDCF B |
| 6/10/19 | Offender chose to attend RHRB | EDCF B |
| 7/22/19 | Offender chose not to attend RHRB | EDCF B |
| 8/5/19 | Offender chose not to attend RHRB | EDCF B |
| 9/9/19 | Offender chose not to attend RHRB | EDCF B |
| 10/4/19 | Offender chose to attend RHRB | EDCF A |
| 11/1/19 | Offender chose to attend RHRB | EDCF A |
| 12/23/19 | Offender chose to attend RHRB | EDCF B |
| 1/27/2020 | Offender chose to attend RHRB | EDCF B |

## INMATE'S COMMENTS:

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| BHP Reed<br>Clinical Staff | CSII McWithey<br>Security Staff ( Retain☒ Release☐ ) | UTM Randolph<br>Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments:  Offender is receiving BH treatment and maintains in current environment at this time. | Comments: Placement facts | Comments: Placement facts |

## PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☒ Release☐)<br>Comments:<br>*Placement facts* | PMC Member (Retain ☒ Release☐)<br>Comments:<br>*Plan t Facts* | PMC Member (Retain ☒ Release☐)<br>Comments:<br>*concur* |
|---|---|---|

## DEPUTY SECRETARY REVIEW

Deputy Secretary  Facility Management      Retain ☐   Release ☐  Date

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|
| **Name:** Cox, Nicholas | | **DOC#** 98253 | | **Date: 2/24/2020** | |
| **Date of placement:** 3/23/19 | **Location:** EDCF C | | | **Current Cell Location:** B2 217 | |
| **IMPP Segregation Status:** | **IMPP 20-104 IB** (13)  OSR | | | **Inmate Appeared?** ☐ Yes ☒ No | |

## SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 4/5/19 | Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for 44-12-301 when he was involved in another physical altercation with a offender. Over the last twelve months the offender has been in and out of the RHU on multiple status. Due to this offenders continued maladaptive behavior he is being placed on OSR status per IMPP 20-104 IB 13. | Adsegrep | file |
| 11/21/19 | DR for 306x2, 304, 1001 | OMIS | file |
| 2/24/2020 | Offender has improved behavior will evaluate for release at six months DR free | Segrev | file |
| | | | |

## SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 4/8/19 | Offender chose not to attend RHRB | EDCF B |
| 5/6/19 | Offender chose  to attend RHRB | EDCF B |
| 6/10/19 | Offender chose  to attend RHRB | EDCF B |
| 7/22/19 | Offender chose not to attend RHRB | EDCF B |
| 8/5/19 | Offender chose not to attend RHRB | EDCF B |
| 9/9/19 | Offender chose not to attend RHRB | EDCF B |
| 10/4/19 | Offender chose to attend RHRB | EDCF A |
| 11/1/19 | Offender chose to attend RHRB | EDCF A |
| 12/23/19 | Offender chose to attend RHRB | EDCF B |
| 1/27/2020 | Offender chose to attend RHRB | EDCF B |
| 2/24/2020 | Offender chose not to attend RHRB | EDCF B |

## INMATE'S COMMENTS:

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐ No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| BHP McPherson<br>Clinical Staff | CSII McWithey<br>Security Staff ( Retain☒ Release☐ ) | UTM Randolph<br>Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments:  Offender is receiving BH treatment and maintains in current environment at this time. | Comments: Placement facts | Comments: Placement facts |

## PMC REVIEW/SIGNATURES

| _MBs_<br>PMC Member  (Retain ☒ Release☐ )<br>Comments:<br>remain DR free for<br>Consideration for release to GP. | _signature_<br>PMC Member (Retain ☒ Release☐ )<br>Comments:<br>RVW FOR G/P AFTR PERIOD<br>OF CLEAR CONDUCT | _FC_<br>PMC Member (Retain ☒ Release☐ )<br>Comments:<br>Concur |
|---|---|---|

**DEPUTY SECRETARY REVIEW**

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 3/23/2020 | |
|---|---|---|---|---|---|---|
| Date of placement: | 3/23/19 | Location: | EDCF C | Current Cell Location: | | B2 217 |
| IMPP Segregation Status: | | IMPP 20-104 IB (13)   OSR | | Inmate Appeared? | ☒ Yes | ☐ No |

## SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 4/5/19 | Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for 44-12-301 when he was involved in another physical altercation with a offender. Over the last twelve months the offender has been in and out of the RHU on multiple status. Due to this offenders continued maladaptive behavior he is being placed on OSR status per IMPP 20-104 IB 13. | Adsegrep | file |
| 11/21/19 | DR for 306x2, 304, 1001 | OMIS | file |
| 2/24/2020 | Offender has improved behavior will evaluate for release at six months DR free | Segrev | file |
| | | | |

## SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 4/8/19 | Offender chose not to attend RHRB | EDCF B |
| 5/6/19 | Offender chose  to attend RHRB | EDCF B |
| 6/10/19 | Offender chose  to attend RHRB | EDCF B |
| 7/22/19 | Offender chose not to attend RHRB | EDCF B |
| 8/5/19 | Offender chose  to attend RHRB | EDCF B |
| 9/9/19 | Offender chose not to attend RHRB | EDCF B |
| 10/4/19 | Offender chose to attend RHRB | EDCF A |
| 11/1/19 | Offender chose  to attend RHRB | EDCF A |
| 12/23/19 | Offender chose to attend RHRB | EDCF B |
| 1/27/2020 | Offender chose  to attend RHRB | EDCF B |
| 2/24/2020 | Offender chose not to attend RHRB | EDCF B |
| 3/23/20 | Offender chose to attend RHRB | EDCF B |

## INMATE'S COMMENTS:

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| BHP McPherson<br>Clinical Staff | CSII McWithey<br>Security Staff ( Retain☒ Release☐ ) | UTM Randolph<br>Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments:  Offender is receiving BH treatment and maintains in current environment at this time. | Comments: Placement facts | Comments: Placement facts |

## PMC REVIEW/SIGNATURES

| M BC<br>PMC Member  (Retain ☒ Release☐ )<br>Comments:<br>Placement facts | PMC Member (Retain ☒ Release☐ )<br>Comments: | Deane W. Donley<br>PMC Member (Retain ☒ Release☐ )<br>Comments:<br>Placement facts |
|---|---|---|

## DEPUTY SECRETARY REVIEW

EXHIBIT B

**KANSAS DEPARTMENT OF CORRECTIONS**
**ADMINISTRATIVE SEGREGATION REVIEW**

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | 180 DAY ☐ | YEARLY ☐ | BMU ☐ |
|---|---|---|---|---|---|
| **Name:** Cox, Nicholas | | **DOC#** 98253 | **Date: 4/20/2020** | | |
| **Date of placement:** 3/23/19 | **Location:** EDCF C | | **Current Cell Location:** B2 217 | | |
| **IMPP Segregation Status:** IMPP 20-104 IB (13) OSR | | | **Inmate Appeared?** ☒ Yes ☐ No | | |

## SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 4/5/19 | Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for 44-12-301 when he was involved in another physical altercation with a offender. Over the last twelve months the offender has been in and out of the RHU on multiple status. Due to this offenders continued maladaptive behavior he is being placed on OSR status per IMPP 20-104 IB 13. | Adsegrep | file |
| 11/21/19 | DR for 306x2, 304, 1001 | OMIS | file |
| 2/24/2020 | Offender has improved behavior will evaluate for release at six months DR free | Segrev | file |
| | | | |

## SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 4/8/19 | Offender chose not to attend RHRB | EDCF B |
| 5/6/19 | Offender chose to attend RHRB | EDCF B |
| 6/10/19 | Offender chose to attend RHRB | EDCF B |
| 7/22/19 | Offender chose not to attend RHRB | EDCF B |
| 8/5/19 | Offender chose not to attend RHRB | EDCF B |
| 9/9/19 | Offender chose not to attend RHRB | EDCF B |
| 10/4/19 | Offender chose to attend RHRB | EDCF A |
| 11/1/19 | Offender chose to attend RHRB | EDCF A |
| 12/23/19 | Offender chose to attend RHRB | EDCF B |
| 1/27/2020 | Offender chose to attend RHRB | EDCF B |
| 2/24/2020 | Offender chose not to attend RHRB | EDCF B |
| 3/23/20 | Offender chose to attend RHRB | EDCF B |
| 4/20/20 | Offender chose to attend RHRB | EDCF B |

**INMATE'S COMMENTS:**

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐ No ☒ | Yes ☐ No ☒ | Yes ☐ No ☒ | Yes ☐ No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| BHP McPherson Clinical Staff | CSII McWithey Security Staff ( Retain☒ Release☐ ) | UTM Randolph Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments: Offender is receiving BH treatment and maintains in current environment at this time. | Comments: Placement facts | Comments: Placement facts |

**PMC REVIEW/SIGNATURES**

| PMC Member (Retain ☒ Release☐ ) Comments: Placement facts | PMC Member (Retain ☒ Release☐ ) Comments: RVW FOR G/P RELEASE | PMC Member (Retain ☒ Release☐ ) Comments: Concur |
|---|---|---|

**DEPUTY SECRETARY REVIEW**

EXHIBIT B

**KANSAS DEPARTMENT OF CORRECTIONS**
**ADMINISTRATIVE SEGREGATION REVIEW**

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|
| Name: Cox, Nicholas | | DOC# | 98253 | Date: 5/18/2020 | |
| Date of placement: 3/23/19 | Location: | EDCF C | | Current Cell Location: | B2 209 |
| IMPP Segregation Status: | IMPP 20-104 IB (13) OSR | | Inmate Appeared? ☐ Yes ☒ No | | |

## SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 4/5/19 | Facts: On 7/31/18 the offender received a DR for 44-12-211B when he was found to be in possession of a unauthorized communication device. Then on 9/14/18 the offender was placed in the RHU after he was involved in a physical altercation with another offender on the Max yard at LCF. On 3/13/19 the offender received a DR for 44-12-901 when he was found in possession of a white crystal substance. On 3-17-19 the offender received a DR for 44-12-301 when he was involved in another physical altercation with a offender. Over the last twelve months the offender has been in and out of the RHU on multiple status. Due to this offenders continued maladaptive behavior he is being placed on OSR status per IMPP 20-104 IB 13. | Adsegrep | file |
| 11/21/19 | DR for 306x2, 304, 1001 | OMIS | file |
| 2/24/2020 | Offender has improved behavior will evaluate for release at six months DR free | Segrev | file |
| | | | |

## SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 4/8/19 | Offender chose not to attend RHRB | EDCF B |
| 5/6/19 | Offender chose to attend RHRB | EDCF B |
| 6/10/19 | Offender chose to attend RHRB | EDCF B |
| 7/22/19 | Offender chose not to attend RHRB | EDCF B |
| 8/5/19 | Offender chose not to attend RHRB | EDCF B |
| 9/9/19 | Offender chose not to attend RHRB | EDCF B |
| 10/4/19 | Offender chose to attend RHRB | EDCF A |
| 11/1/19 | Offender chose to attend RHRB | EDCF A |
| 12/23/19 | Offender chose to attend RHRB | EDCF B |
| 1/27/2020 | Offender chose to attend RHRB | EDCF B |
| 2/24/2020 | Offender chose not to attend RHRB | EDCF B |
| 3/23/20 | Offender chose to attend RHRB | EDCF B |
| 4/20/20 | Offender chose to attend RHRB | EDCF B |
| 5/18/20 | Offender chose not to attend RHRB | EDCF B |

## INMATE'S COMMENTS:

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☒  No ☐ | Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ |

**REASONS FOR RECOMMENDATIONS:** Offender has been DR free for the last six months and is cooperative offender should be given the opportunity to go to GP and attend programing. It is recommended that he is released at this time.

| BHP McPherson | CSII McWithey | UTM Randolph |
|---|---|---|
| Clinical Staff ( Retain☐ Release☒) | Security Staff ( Retain☐ Release☒) | Classification Staff (Retain☐ Release☒) |
| Comments: Offender is receiving BH treatment and maintains in current environment at this time. | Comments: Release | Comments: Release |

## PMC REVIEW/SIGNATURES

| PMC Member (Retain ☐ Release☑) | PMC Member (Retain ☐ Release☑) | PMC Member (Retain ☐ Release☑) |
|---|---|---|
| Comments: | Comments: | Comments: |

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 6/8/2020 | |
|---|---|---|---|---|---|---|
| Date of placement: | 3/23/19 | Location: | EDCF C | | Current Cell Location: | B1 252 |
| IMPP Segregation Status: | | IMPP 20-104 IB (13)  OSR —Holder | | | Inmate Appeared? ☒ Yes ☐ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safely at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901  fighting w/a weapon | Omis | file |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |

### INMATE'S COMMENTS:

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| BHP McPherson | CSII McWithey | UTM Randolph |
|---|---|---|
| Clinical Staff ( Retain☒ Release☐ ) | Security Staff ( Retain☒ Release☐ ) | Classification Staff (Retain☒ Release☐ ) |
| Comments: retain | Comments: Retain | Comments: Retain |

### PMC REVIEW/SIGNATURES

| PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) |
|---|---|---|
| Comments: Placement facts, Randolph DR. Held till transferred | Comments: Pending transfer | Comments: Concur |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management      Retain ☐    Release ☐  Date_____

Date_____
Copy Received by inmate;

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 7/27/2020 | |
|---|---|---|---|---|---|---|
| Date of placement: | 3/23/19 | Location: | EDCF C | | Current Cell Location: | B2 221 |
| IMPP Segregation Status: | | IMPP 20-104 IB (14)  HO | | | Inmate Appeared? ☒ Yes ☐ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98263 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20 104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose  to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |

### INMATE'S COMMENTS:

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐  No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| BHP MacPherson Clinical Staff ( Retain☒ Release☐ ) | CSII McWithey Security Staff ( Retain☒ Release☐ ) | UTM Randolph Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments:  retain | Comments:  Retain | Comments:  Retain |

### PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☒ Release☐) | PMC Member (Retain ☑ Release☐ ) | PMC Member (Retain ☑ Release☐) |
|---|---|---|
| Comments: | Comments: | Comments: |
| Till Thamberel | Jim Mw | Trubbel |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management      Retain ☐      Release ☐   Date_____

_____                 Date_____
Copy Received by inmate;

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 8/24/2020 | |
|---|---|---|---|---|---|---|
| Date of placement: | 3/23/19 | Location: | EDCF C | | Current Cell Location: | B2 221 |
| IMPP Segregation Status: | | IMPP 20-104 IB (14) HO | | | Inmate Appeared? ☒ Yes ☐ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |

### INMATE'S COMMENTS:

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| BHP MacPherson | CSII McWithey | CCI Holland, S. |
|---|---|---|
| Clinical Staff ( Retain☒ Release☐ ) | Security Staff ( Retain☒ Release☐ ) | Classification Staff (Retain☒ Release☐ ) |
| Comments: retain | Comments: Retain | Comments: Retain |

### PMC REVIEW/SIGNATURES

| | | |
|---|---|---|
| PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☐ Release☐ ) |
| Comments: | Comments: | Comments: |
| Till transfered | Continue on H/o status. | Pending transfer |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management ——— Retain ☐   Release ☐   Date_____

Date_____
Copy Received by Inmate;

EXHIBIT B

**KANSAS DEPARTMENT OF CORRECTIONS**
**ADMINISTRATIVE SEGREGATION REVIEW**

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 9/28/2020 | |
|---|---|---|---|---|---|---|

| Date of placement: | 3/23/19 | Location: | EDCF C | Current Cell Location: | B2 221 |
|---|---|---|---|---|---|

| IMPP Segregation Status: | IMPP 20-104 IB (14)  HO | Inmate Appeared? | Yes ☐ No ☒ |
|---|---|---|---|

## SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

## SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose  to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |

**INMATE'S COMMENTS: None**

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement facts

| BHP MacPherson | CSII McWithey | UTM Hoepner |
|---|---|---|
| Clinical Staff ( Retain☒ Release☐ ) | Security Staff ( Retain☒ Release☐ ) | Classification Staff (Retain☒ Release☐ ) |
| Comments:  retain | Comments:  Retain | Comments:  Retain |

## PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) |
|---|---|---|
| Comments: *Till transferred* | Comments: *Continue on H/o status until a location is found to house him safely.* | Comments: *Pending transfer* |

## DEPUTY SECRETARY REVIEW

| Deputy Secretary, Facility Management | Retain ☐   Release ☐   Date_____ |
|---|---|

Date_____

Copy Received by inmate;

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 10/26/2020 |
|---|---|---|---|---|---|
| | | | | | |

| Date of placement: | 3/23/19 | Location: | EDCF C | Current Cell Location: | B2 221 |
|---|---|---|---|---|---|
| **IMPP Segregation Status:** | | **IMPP 20-104 IB** (14)  HO | | **Inmate Appeared?**   ☐ Yes   ☒ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safely at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20 104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose  to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |

### INMATE'S COMMENTS: None

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐  No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain until offender can be transferred to another facility.

| BHP Bunyard Clinical Staff ( Retain☒ Release☐ ) | CSII McWithey Security Staff ( Retain☒ Release☐ ) | UTM Hoepner Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments:  retain | Comments:  Retain | Comments:  Retain |

### PMC REVIEW/SIGNATURES

| PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) |
|---|---|---|
| Comments: *Till Clampawy* | Comments: DR ACTIVITY SUPPORTS PLACEMENT. | Comments: *Pending transg* |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management      Retain  ☐      Release ☐    Date_____

Date_____

Copy Received by Inmate:

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 11/9/2020 |
|---|---|---|---|---|---|
| | | | | | |

| Date of placement: | 3/23/19 | Location: | EDCF C | Current Cell Location: | B2 221 |
|---|---|---|---|---|---|
| IMPP Segregation Status: | | IMPP 20-104 IB (14)  HO | | Inmate Appeared? | Yes ☐  ☒ No |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20 104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |

### INMATE'S COMMENTS: None

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐  No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain until offender can be transferred to another facility.

| BHP Tague | CSII McWithey | UTM Hoepner |
|---|---|---|
| Clinical Staff ( Retain☒ Release☐ ) | Security Staff ( Retain☒ Release☐ ) | Classification Staff (Retain☒ Release☐ ) |
| Comments:  retain | Comments:  Retain | Comments:  Retain |

### PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☒ Release☐ ) | PMC Member (Retain ☐ Release☐ ) | PMC Member (Retain ☒ Release☐ ) |
|---|---|---|
| Comments: _Till denifiers_ | Comments: _on HO STATUS._ | Comments: _Pending transfer_ |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management     Retain ☐     Release ☐    Date_____

_____                                    Date_____
Copy Received by inmate;

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 12/7/2020 |
|---|---|---|---|---|---|
| | | | | | |

| Date of placement: | 3/23/19 | Location: | EDCF C | Current Cell Location: | B1-244 |
|---|---|---|---|---|---|
| IMPP Segregation Status: | | IMPP 20-104 IB (14)  HO | | Inmate Appeared?  Yes  ☒ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |

### INMATE'S COMMENTS: None

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain in RHU, until offender can be transferred to another facility.

| BHP Tague | CSII McWithey | UTM Hoepner |
|---|---|---|
| Clinical Staff ( Retain☒ Release☐) | Security Staff ( Retain☒ Release☐) | Classification Staff (Retain☒ Release☐) |
| Comments:  retain | Comments:  Retain | Comments:  Retain |

### PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☒ Release☐) | PMC Member (Retain ☒ Release☐) | PMC Member (Retain ☐ Release☐) |
|---|---|---|
| Comments: | Comments: | Comments: |
| Till transferred | Continue on HO STATUS | Pending transfer |

### DEPUTY SECRETARY REVIEW

_____
Deputy Secretary, Facility Management    Retain ☐    Release ☐   Date_____

_____           Date_____
Copy Received by inmate;

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 1/11/2021 |
|---|---|---|---|---|---|
| | | | | | |

| Date of placement: | 3/23/19 | Location: | EDCF C | Current Cell Location: | B1-244 |
|---|---|---|---|---|---|
| IMPP Segregation Status: | | IMPP 20-104 IB (14)   HO | | Inmate Appeared?   ☐ Yes   ☒ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20 104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |

### INMATE'S COMMENTS: None

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ |

REASONS FOR RECOMMENDATIONS: Retain in RHU, until offender can be transferred to another facility.

| BHP Tague | CSII McWithey | UTM Hoepner |
|---|---|---|
| Clinical Staff ( Retain☒ Release☐ ) | Security Staff ( Retain☒ Release☐ ) | Classification Staff (Retain☒ Release☐ ) |
| Comments:  retain | Comments:  Retain | Comments:  Retain |

### PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☐ Release☐ ) |
|---|---|---|
| Comments: | Comments: | Comments: |
| Till transferal | | Pending transfer |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management          Retain ☐     Release ☐   Date_____

Copy Received by Inmate;          Date_____

EXHIBIT B

# KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 2/8/2021 |
|---|---|---|---|---|---|
| | | | | | |

| Date of placement: | 3/23/19 | Location: | EDCF C | Current Cell Location: | B1-244 |
|---|---|---|---|---|---|
| IMPP Segregation Status: | | IMPP 20-104 IB (14) HO | | Inmate Appeared? ☒ Yes ☐ No | |

## SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

## SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose to attend RHRB | EDCF B |

**INMATE'S COMMENTS:** I would like to transfer to LCF.

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐ No ☒ | Yes ☐ No ☒ | Yes ☐ No ☒ | Yes ☐ No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain in RHU, until offender can be transferred to another facility. Offender is requesting to transfer to LCF, when transfers are reinstated.

| BHP Tague | CSII McWithey | UTM Hoepner |
|---|---|---|
| Clinical Staff ( Retain☒ Release☐ ) | Security Staff ( Retain☒ Release☐ ) | Classification Staff (Retain☒ Release☐ ) |
| Comments: retain | Comments: Retain | Comments: Retain |

## PMC REVIEW/SIGNATURES

| PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) |
|---|---|---|
| Comments: | Comments: | Comments: |
| Till Hampne | | Pending transfer |

## DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management     Retain ☐     Release ☐     Date_____

Date_____

Copy Received by inmate;

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| | INITIAL | | WEEKLY | | ☒ MONTHLY | | 180 DAY | | YEARLY | | BMU |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name:** | Cox, Nicholas | | | **DOC#** | 98253 | | **Date: 3/8/2021** | | | | |
| | | | | | | | | | | | |

| **Date of placement:** | 5/20/2021 | **Location:** | EDCF C | | **Current Cell Location:** | | B1-244 |
|---|---|---|---|---|---|---|---|
| **IMPP Segregation Status:** | | **IMPP 20-104 IB** (14)  HO | | | **Inmate Appeared?** | Yes  ☒ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98263 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose  to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/2020 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose  to attend RHRB | EDCF B |

### INMATE'S COMMENTS: None

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐  No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain in RHU, until offender can be transferred to another facility. Offender is requesting to transfer to LCF.

| BHP Wark | CSII McWithey | UTM Hoepner |
|---|---|---|
| Clinical Staff ( Retain☒ Release☐ ) | Security Staff ( Retain☒ Release☐ ) | Classification Staff (Retain☒ Release☐ ) |
| Comments:  retain | Comments:  Retain | Comments:  Retain |

### PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) |
|---|---|---|
| Comments: | Comments: | Comments: |
| Till transferred | Pending transfer | Transfer to another Facility |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management      Retain ☐    Release ☐   Date_____

Date_____

Copy Received by inmate;

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 4/12/2021 | |
|---|---|---|---|---|---|---|
| Date of placement: | 5-20-2020 | Location: | EDCF C | | Current Cell Location: | B1-244 |
| IMPP Segregation Status: | | IMPP 20-104 IB (14)  HO | | | Inmate Appeared?  ☐ Yes  ☒ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |

### INMATE'S COMMENTS: None

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain in RHU, until offender can be transferred to another facility. Offender is requesting to transfer to Larned if possible.

| BHP Wark | CSI Grimmett | UTM Hoepner |
|---|---|---|
| Clinical Staff ( Retain☒ Release☐ ) | Security Staff ( Retain☒ Release☐ ) | Classification Staff (Retain☒ Release☐ ) |
| Comments:  retain | Comments:  Retain | Comments:  Retain |

### PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☐ Release☐ ) |
|---|---|---|
| Comments: | Comments: | Comments: |
| When will he live in GP? | | HO |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management      Retain ☐      Release ☐   Date_____

Date_____

Copy Received by Inmate;

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☐ MONTHLY | 180 DAY ☒ YEARLY | ☐ BMU |
|---|---|---|---|---|
| Name: Cox, Nicholas | | DOC# 98253 | Date: 5/10/2021 | |
| Date of placement: 5-20-2020 | Location: EDCF C | | Current Cell Location: B1-244 | |
| IMPP Segregation Status: IMPP 20-104 IB (14) HO | | | Inmate Appeared? ☐ Yes ☒ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20 104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |

### INMATE'S COMMENTS: None

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain in RHU, until offender can be transferred to another facility. Offender is requesting to transfer to Larned if he is able to do so.

| BHP Wark | CSI Grimmett | UTM Hoepner |
|---|---|---|
| Clinical Staff ( Retain☒ Release☐ ) | Security Staff ( Retain☒ Release☐ ) | Classification Staff (Retain☒ Release☐ ) |
| Comments: retain | Comments: Retain | Comments: Retain |

### PMC REVIEW/SIGNATURES

| PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) |
|---|---|---|
| Comments: | Comments: | Comments: |
| Till transferred | | HO |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management     Retain ☐     Release ☐   Date_____

Date_____

Copy Received by inmate;

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 6/14/2021 | |
|---|---|---|---|---|---|---|
| Date of placement: | 5-20-2020 | Location: | EDCF C | | Current Cell Location: | B1-244 |
| IMPP Segregation Status: | | IMPP 20-104 IB (14)   HO | | | Inmate Appeared?   ☐ Yes  ☒ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98263 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20 104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose  to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose  to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose  to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |

**INMATE'S COMMENTS: None**

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐  No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain on Holdover status, until offender can be transferred to another facility that meets offender's classification and custody level.

| BHP Wark | CSIII Fouss | UTM Hoepner |
|---|---|---|
| Clinical Staff ( Retain☒ Release☐ ) | Security Staff ( Retain☒ Release☐ ) | Classification Staff (Retain☒ Release☐ ) |
| Comments:  retain | Comments:  Retain | Comments:  Retain |

## PMC REVIEW/SIGNATURES

| *m Bo* | *Dale K Hall* | *M. Mu* |
|---|---|---|
| PMC Member  (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☐ Release☐ ) |
| Comments: *He wont go to Lcf Laws will not take him, where will he live in Cp* | Comments: | Comments: *HO* |

## DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management          Retain ☐     Release ☐   Date_____

Date_____

Copy Received by inmate;

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 7/12/2021 | |
|---|---|---|---|---|---|---|
| Date of placement: | 5-20-2020 | Location: | EDCF C | | Current Cell Location: | B1-254 |
| IMPP Segregation Status: | | IMPP 20-104 IB (14) HO | | | Inmate Appeared? ☒ Yes ☐ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98263 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safely at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |

**INMATE'S COMMENTS: None**

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain on Holdover status, until offender can be transferred to another facility that meets offender's classification and custody level. The EDCF EAI department does not support offender being out in GP here at EDCF. Offender scores out MAX custody by criteria.

| BHP Wark | CSIII Fouss | UTM Hoepner |
|---|---|---|
| Clinical Staff ( Retain☒ Release☐ ) | Security Staff ( Retain☒ Release☐ ) | Classification Staff (Retain☒ Release☐ ) |
| Comments:  retain | Comments:  Retain | Comments:  Retain |

### PMC REVIEW/SIGNATURES

| PMC Member  (Retain☒ Release☐ ) | PMC Member (Retain☒ Release☐ ) | PMC Member (Retain☒ Release☐ ) |
|---|---|---|
| Comments: | Comments: | Comments: |
| H/O | H/O | H/O |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management      Retain ☐      Release ☐    Date_____

Date_____

Copy Received by inmate;

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 8/11/2021 | |
|---|---|---|---|---|---|---|
| Date of placement: | 5-20-2020 | Location: | EDCF C | Current Cell Location: | | B1-254 |
| IMPP Segregation Status: | | IMPP 20-104 IB (14)   HO | | Inmate Appeared? | ☒ Yes | ☐ No |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safely at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose  to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose  to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose  to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |
| 8/11/2021 | Offender chose to attend RHRB | EDCF B |

**INMATE'S COMMENTS:** None

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☐ | Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☒   No ☐ |

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. Offender will remain in RHU until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is requesting a transfer to ECF in November, when offender will have his HMD custody.

| BHP WARK ( Retain☒ Release☐ ) | CSIII Austin Security Staff ( Retain☒ Release☐ ) | UTM Hoepner Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments:  Placement Facts | Comments: Placement Facts | Comments: Placement Facts |

### PMC REVIEW/SIGNATURES

| PMC Member  (Retain☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) |
|---|---|---|
| Comments: | Comments: | Comments: |
| Hold for Transfer | Work on transfer | HO |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management       Retain ☐    Release ☐   Date_____

Date_____

Copy Received by inmate;

EXHIBIT B

**KANSAS DEPARTMENT OF CORRECTIONS**
**ADMINISTRATIVE SEGREGATION REVIEW**

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 9/15/2021 | |
|---|---|---|---|---|---|---|
| Date of placement: | 5-20-2020 | Location: | EDCF C | Current Cell Location: | | B1-254 |
| IMPP Segregation Status: | | IMPP 20-104 IB (14)  HO | | Inmate Appeared? | ☐ Yes | ☒ No |

## SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98263 was attached by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20 104 IB (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

## SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |
| 8/11/2021 | Offender chose to attend RHRB | EDCF B |
| 9/15/2021 | Offender chose not to attend RHRB | EDCF B |

**INMATE'S COMMENTS:** None

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☒    No ☐ | Yes ☐    No ☒ | Yes ☐  No ☒ | Yes ☒  No ☐ |

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. Offender will remain in RHU, until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is requesting a transfer to ECF in November, when offender will have his HMD custody. Offender is a hard transfer request, as offender has issues with multiple STG related offenders.

| BHP WARK ( Retain☒ Release☐ ) | CSIII Fuoss Security Staff ( Retain☒ Release☐ ) | UTM Hoepner Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments: Placement Facts | Comments: Placement Facts | Comments: Placement Facts |

## PMC REVIEW/SIGNATURES

| PMC Member (Retain☒ Release☐) | PMC Member (Retain☒ Release☐) | PMC Member (Retain☒ Release☐) |
|---|---|---|
| Comments: Continue to hold for transfer | Comments: Support HO until transfered. | Comments: |

## DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management      Retain ☐    Release ☐  Date_____

**EXHIBIT B**

**KANSAS DEPARTMENT OF CORRECTIONS**
**ADMINISTRATIVE SEGREGATION REVIEW**

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 10/13/2021 |
|---|---|---|---|---|---|
| | | | | | |

| Date of placement: | 5-20-2020 | Location: | EDCF C | Current Cell Location: | B1-254 |
|---|---|---|---|---|---|
| IMPP Segregation Status: | | IMPP 20-104 IB (14)  HO | | Inmate Appeared?  ☐ Yes  ☒ No | |

## SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues but puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20 104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

## SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose  to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose  to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose  to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |
| 8/11/2021 | Offender chose to attend RHRB | EDCF B |
| 9/13/2021 | Offender chose to attend RHRB | EDCF B |
| 10/13/21 | Offender chose not to attend RHRB | EDCF B |

**INMATE'S COMMENTS:** None

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☒   No ☐ | Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☒   No ☐ |

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. Offender will remain in RHU, until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is requesting a transfer to ECF in November, when offender will have his HMD custody. Offender is a hard transfer request, as offender has issues with multiple STG related offenders.

| BHP WARK ( Retain☒ Release☐ ) | CSIII Fuoss Security Staff ( Retain☒ Release☐ ) | UTM Hoepner Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments:  Placement Facts | Comments: Placement Facts | Comments: Placement Facts |

## PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☒ Release☐) | PMC Member (Retain ☒ Release☐) | PMC Member (Retain ☒ Release☐) |
|---|---|---|
| Comments: Needs to provide a facts he can be housed at | Comments: | Comments: |

## DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management     Retain ☐     Release ☐   Date

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 11/10/2021 | |
|---|---|---|---|---|---|---|
| Date of placement: | 5-20-2020 | Location: | EDCF C | | Current Cell Location: | B1-254 |
| IMPP Segregation Status: | | IMPP 20-104 IB (14)  HO | | | Inmate Appeared? ☒ Yes ☐ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safely at risk. Offender is being placed on HO status, until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |
| 8/11/2021 | Offender chose to attend RHRB | EDCF B |
| 9/15/2021 | Offender chose not to attend RHRB | EDCF B |
| 10/13/21 | Offender chose not to attend RHRB | EDCF B |
| 11/10/21 | Offender chose to attend RHRB | EDCF B |

**INMATE'S COMMENTS:** None

| Return to General Population? Yes ☒ No ☐ | Transfer to other facility? Yes ☐ No ☒ | Programs recommended? Yes ☐ No ☒ | Change in status? Yes ☒ No ☐ |
|---|---|---|---|

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. Offender will remain in RHU, until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is requesting a transfer to ECF, if he is approved to do so.

| BHP WARK ( Retain☒ Release☐ ) | CSIII Fuoss Security Staff ( Retain☒ Release☐ ) | UTM Hoepner Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments: Placement Facts | Comments: Placement Facts | Comments: Placement Facts |
| | | |

### PMC REVIEW/SIGNATURES

| PMC Member (Retain☒ Release☐ ) | PMC Member (Retain ☑ Release☐ ) | PMC Member (Retain ☑ Release☐ ) |
|---|---|---|
| Comments: Continue w/ Holdover | Comments: work on Transfer | Comments: HO |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management     Retain ☐     Release ☐ Date_____

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 12/28/2021 | |
|---|---|---|---|---|---|---|

| Date of placement: | 5-20-2020 | Location: | EDCF C | Current Cell Location: | B1-254 |
|---|---|---|---|---|---|

| IMPP Segregation Status: | IMPP 20-104 IB (14)  HO | Inmate Appeared? ☒ Yes ☐ No |
|---|---|---|

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98283 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possibly related to STG issues that puts offender safely at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |
| 8/11/2021 | Offender chose to attend RHRB | EDCF B |
| 9/15/2021 | Offender chose not to attend RHRB | EDCF B |
| 10/13/21 | Offender chose not to attend RHRB | EDCF B |
| 11/10/21 | Offender chose to attend RHRB | EDCF B |

### INMATE'S COMMENTS: None

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☐ | Yes ☒   No ☐ | Yes ☐   No ☒ | Yes ☒   No ☐ |

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. Offender will remain in RHU, until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is requesting a transfer to ECF, if he is approved.

| BHP Gulliver ( Retain☒ Release☐ ) | CSIII Fuoss Security Staff ( Retain☒ Release☐ ) | UTM Lewis Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments: Placement Facts | Comments: Placement Facts | Comments: Placement Facts |

### PMC REVIEW/SIGNATURES

| PMC Member (Retain☒ Release☐ ) | PMC Member (Retain☒ Release☐ ) | PMC Member (Retain☒ Release☐ ) |
|---|---|---|
| Comments: Placement Facts | Comments: | Comments: |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management     Retain ☐     Release ☐   Date_____

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 1/12/2022 | |
|---|---|---|---|---|---|---|

| Date of placement: | 5-20-2020 | Location: | EDCF C | Current Cell Location: | B1-264 |
|---|---|---|---|---|---|

| IMPP Segregation Status: | IMPP 20-104 IB (14)   HO | Inmate Appeared? | ☐ Yes | ☒ No |
|---|---|---|---|---|

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98263 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |
| 8/11/2021 | Offender chose to attend RHRB | EDCF B |
| 9/15/2021 | Offender chose not to attend RHRB | EDCF B |
| 10/13/21 | Offender chose not to attend RHRB | EDCF B |
| 11/10/21 | Offender chose to attend RHRB | EDCF B |
| 1/12/2022 | Offender chose not to attend RHRB | EDCF B |

### INMATE'S COMMENTS: None

| Return to General Population? Yes ☐ No ☐ | Transfer to other facility? Yes ☒ No ☐ | Programs recommended? Yes ☐ No ☒ | Change in status? Yes ☒ No ☐ |
|---|---|---|---|

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. Offender will remain in RHU until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is unable to go out to GP here at EDCF, per EAI. Offender has requested a transfer to ECF. Currently this request is being looked into for possible consideration.

| BHP Wark ( Retain☒ Release☐ ) | CSIII Fuoss Security Staff ( Retain☒ Release☐ ) | UTM Hoepner Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments: Placement Facts | Comments: Placement Facts | Comments: Placement Facts |

### PMC REVIEW/SIGNATURES

| PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) |
|---|---|---|
| Comments: Placement Facts | Comments: | Comments: |

### DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management      Retain ☐      Release ☐   Date

EXHIBIT B

**KANSAS DEPARTMENT OF CORRECTIONS**
**ADMINISTRATIVE SEGREGATION REVIEW**

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: Cox, Nicholas | DOC# 98253 | Date: 2/9/2022 | |
|---|---|---|---|
| Date of placement: 5-20-2020 | Location: EDCF C | Current Cell Location: B1-264 | |
| IMPP Segregation Status: | IMPP 20-104 IB (14) HO | Inmate Appeared? ☒ Yes ☐ No | |

## SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status, until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

## SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |
| 8/11/2021 | Offender chose to attend RHRB | EDCF B |
| 9/15/2021 | Offender chose not to attend RHRB | EDCF B |
| 10/13/21 | Offender chose not to attend RHRB | EDCF B |
| 11/10/21 | Offender chose to attend RHRB | EDCF B |
| 1/12/2022 | Offender chose not to attend RHRB | EDCF B |
| 2/9/2022 | Offender chose to attend RHRB | EDCF B |

| INMATE'S COMMENTS: What's going on with transfers? |
|---|

| Return to General Population? Yes ☐ No ☐ | Transfer to other facility? Yes ☒ No ☐ | Programs recommended? Yes ☐ No ☒ | Change in status? Yes ☒ No ☐ |
|---|---|---|---|

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. No changes. Offender will remain in RHU, until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is unable to go out to GP here at EDCF, per EAI. Offender has requested a transfer to ECF. Currently this request is being looked into for possible consideration.

| BHP Wark ( Retain☒ Release☐ ) | CSIII Fuoss Security Staff ( Retain☒ Release☐ ) | UTM Hoepner Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments: Placement Facts | Comments: Placement Facts | Comments: Placement Facts |

## PMC REVIEW/SIGNATURES

| PMC Member (Retain☒ Release☐ ) | PMC Member (Retain ☒ Release☐ ) | PMC Member (Retain☒ Release☐ ) |
|---|---|---|
| Comments: *Continue w/ Holdover* | Comments: *Complete compact Packet* | Comments: |

**DEPUTY SECRETARY REVIEW**

EXHIBIT B

**KANSAS DEPARTMENT OF CORRECTIONS**
**ADMINISTRATIVE SEGREGATION REVIEW**

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | DOC# | 98253 | Date: 3/9/2022 | |
|---|---|---|---|---|---|
| Date of placement: | 5-20-2020 | Location: | EDCF C | Current Cell Location: | B1-264 |
| IMPP Segregation Status: | | IMPP 20-104 IB (14)  HO | | Inmate Appeared?  ☒ Yes  ☐ No | |

## SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attached by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

## SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose  to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose  to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose  to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |
| 8/11/2021 | Offender chose to attend RHRB | EDCF B |
| 9/15/2021 | Offender chose not to attend RHRB | EDCF B |
| 10/13/21 | Offender chose not to attend RHRB | EDCF B |
| 11/10/21 | Offender chose to attend RHRB | EDCF B |
| 1/12/2022 | Offender chose not to attend RHRB | EDCF B |
| 2/9/2022 | Offender chose to attend RHRB | EDCF B |
| 3/9/2022 | Offender chose to attend RHRB | EDCF B |

**INMATE'S COMMENTS:** What's the word on getting me transferred?

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☐ | Yes ☒   No ☐ | Yes ☐   No ☒ | Yes ☒   No ☐ |

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. No changes. Offender will remain in RHU, until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is unable to go out to GP here at EDCF, per EAI. Offender was recently submitted for an inter-state compact transfer. Offender is not able for his safety, to be in in GP at any KDOC facility. Offender has issues with multiple STG affiliations, that will continue to put offender's safety at risk.

| BHP Wark ( Retain☒ Release☐ ) | CSIII Fuoss Security Staff ( Retain☒ Release☐ ) | UTM Hoepner Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments: Placement Facts | Comments: Placement Facts | Comments: Placement Facts |

## PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☐  Release☐ ) | PMC Member (Retain ☐  Release☐ ) | PMC Member (Retain ☐  Release☐ ) |
|---|---|---|
| Comments: | Comments: | Comments: |

**EXHIBIT B**

**DEPUTY SECRETARY REVIEW**

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | DOC# | 98253 | Date: 4/13/2022 |
|---|---|---|---|---|

| Date of placement: | 5-20-2020 | Location: | EDCF C | Current Cell Location: | B1-264 |
|---|---|---|---|---|---|

| IMPP Segregation Status: | IMPP 20-104 IB (14)   HO | Inmate Appeared?   ☐ Yes   ☒ No |
|---|---|---|

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |
| 8/11/2021 | Offender chose to attend RHRB | EDCF B |
| 9/15/2021 | Offender chose not to attend RHRB | EDCF B |
| 10/13/21 | Offender chose not to attend RHRB | EDCF B |
| 11/10/21 | Offender chose to attend RHRB | EDCF B |
| 1/12/2022 | Offender chose not to attend RHRB | EDCF B |
| 2/9/2022 | Offender chose to attend RHRB | EDCF B |
| 3/9/2022 | Offender chose to attend RHRB | EDCF B |
| 4/13/2022 | Offender chose not to attend RHRB | EDCF B |

### INMATE'S COMMENTS: None

| Return to General Population? Yes ☐   No ☐ | Transfer to other facility? Yes ☒   No ☐ | Programs recommended? Yes ☐   No ☒ | Change in status? Yes ☒   No ☐ |
|---|---|---|---|

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. No changes. Offender will remain in RHU, until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is unable to go out to GP here at EDCF, per EAI. Offender was recently submitted for an inter-state compact transfer. Offender is not able for his safety, to be in GP at any KDOC facility. Offender has issues with multiple STG affiliations, that will continue to put offender's safety at risk.

| BHP Wark ( Retain☒ Release☐ ) | CSIII Fuoss Security Staff ( Retain☒ Release☐ ) | UTM Hoepner Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments:  Placement Facts | Comments: Placement Facts | Comments: Placement Facts |

### PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☐ Release☐ ) Comments: | PMC Member (Retain ☐ Release☐ ) Comments: | PMC Member (Retain ☐ Release☐ ) Comments: |
|---|---|---|

EXHIBIT B

**KANSAS DEPARTMENT OF CORRECTIONS**
**ADMINISTRATIVE SEGREGATION REVIEW**

| ☐ INITIAL | ☐ WEEKLY | ☐ MONTHLY | ☐ 180 DAY | ☒ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: Cox, Nicholas | DOC# 98253 | Date: 5/11/2022 | |
|---|---|---|---|
| Date of placement: 5-20-2020 | Location: EDCF C | Current Cell Location: | B1-264 |
| IMPP Segregation Status: | IMPP 20-104 IB (14)  HO | Inmate Appeared? ☐ Yes ☒ No | |

**SEGREGATION PLACEMENT/RETENTION FACTS:**

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possibly related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

**SUMMARY OF CURRENT BEHAVIOR:**

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |
| 8/11/2021 | Offender chose to attend RHRB | EDCF B |
| 9/15/2021 | Offender chose not to attend RHRB | EDCF B |
| 10/13/21 | Offender chose not to attend RHRB | EDCF B |
| 11/10/21 | Offender chose to attend RHRB | EDCF B |
| 1/12/2022 | Offender chose to attend RHRB | EDCF B |
| 2/9/2022 | Offender chose to attend RHRB | EDCF B |
| 3/9/2022 | Offender chose to attend RHRB | EDCF B |
| 4/13/2022 | Offender chose not to attend RHRB | EDCF B |
| 5/11/2022 | Offender chose not to attend RHRB | EDCF B |

**INMATE'S COMMENTS:** None

| Return to General Population? Yes ☐ No ☐ | Transfer to other facility? Yes ☒ No ☐ | Programs recommended? Yes ☐ No ☒ | Change in status? Yes ☒ No ☐ |
|---|---|---|---|

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. No changes. Offender will remain in RHU, until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is unable to go out to GP here at EDCF, per EAI. Offender was recently submitted for an inter-state compact transfer. Offender is not able for his safety, to be in in GP at any KDOC facility. Offender has issues with multiple STG affiliations, that will continue to put offender's safety at risk.

| BHP Wark ( Retain ☒ Release ☐ ) | CSIII Fuoss Security Staff ( Retain ☒ Release ☐ ) | UTM Hoepner Classification Staff (Retain ☒ Release ☐ ) |
|---|---|---|
| Comments: Placement Facts | Comments: Placement Facts | Comments: Placement Facts |

**PMC REVIEW/SIGNATURES**

| PMC Member (Retain ☒ Release ☐) | PMC Member (Retain ☒ Release ☐) | PMC Member (Retain ☒ Release ☐) |
|---|---|---|
| Comments: | Comments: Retain due to Placement | Comments: HO |

EXHIBIT B

**KANSAS DEPARTMENT OF CORRECTIONS**
**ADMINISTRATIVE SEGREGATION REVIEW**

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: Cox, Nicholas | | DOC# 98253 | Date: 6/15/2022 | |
|---|---|---|---|---|
| Date of placement: 5-20-2020 | Location: EDCF C | | Current Cell Location: B1-264 | |
| IMPP Segregation Status: | IMPP 20-104 IB (14)  HO | | Inmate Appeared? ☐ Yes ☒ No | |

## SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

## SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |
| 8/11/2021 | Offender chose to attend RHRB | EDCF B |
| 9/15/2021 | Offender chose not to attend RHRB | EDCF B |
| 10/13/21 | Offender chose not to attend RHRB | EDCF B |
| 11/10/21 | Offender chose to attend RHRB | EDCF B |
| 1/12/2022 | Offender chose not to attend RHRB | EDCF B |
| 2/9/2022 | Offender chose to attend RHRB | EDCF B |
| 3/9/2022 | Offender chose to attend RHRB | EDCF B |
| 4/13/2022 | Offender chose not to attend RHRB | EDCF B |
| 5/11/2022 | Offender chose not to attend RHRB | EDCF B |
| 6/15/2022 | Offender chose not to attend RHRB | EDCF B |

**INMATE'S COMMENTS:** None

| Return to General Population? Yes ☐  No ☐ | Transfer to other facility? Yes ☒  No ☐ | Programs recommended? Yes ☐  No ☒ | Change in status? Yes ☒  No ☐ |
|---|---|---|---|

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. No changes. Offender will remain in RHU, until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is unable to go out to GP here at EDCF, per EAI. Offender was recently submitted for an inter-state compact transfer. Offender is not able for his safety, to be in GP at any KDOC facility. Offender has issues with multiple STG affiliations, that will continue to put offender's safety at risk.

| BHP Wark ( Retain☒ Release☐ ) | CSIII Fuoss Security Staff ( Retain☒ Release☐ ) | UTM Hoepner Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments: Placement Facts | Comments: Placement Facts | Comments: Placement Facts |

## PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☐ Release☐ ) Comments: | PMC Member (Retain ☐ Release☐ ) Comments: | PMC Member (Retain ☐ Release☐ ) Comments: |
|---|---|---|
| | | EXHIBIT B |

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 7/13/2022 | |
|---|---|---|---|---|---|---|
| Date of placement: | 5-20-2020 | Location: | EDCF C | | Current Cell Location: | B1-264 |
| IMPP Segregation Status: | | IMPP 20-104 IB (14)  HO | | | Inmate Appeared? ☐ Yes ☒ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose  to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose  to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose  to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |
| 8/11/2021 | Offender chose to attend RHRB | EDCF B |
| 9/15/2021 | Offender chose not to attend RHRB | EDCF B |
| 10/13/21 | Offender chose not to attend RHRB | EDCF B |
| 11/10/21 | Offender chose to attend RHRB | EDCF B |
| 1/12/2022 | Offender chose not to attend RHRB | EDCF B |
| 2/9/2022 | Offender chose to attend RHRB | EDCF B |
| 3/9/2022 | Offender chose to attend RHRB | EDCF B |
| 4/13/2022 | Offender chose not to attend RHRB | EDCF B |
| 5/11/2022 | Offender chose not to attend RHRB | EDCF B |
| 6/15/2022 | Offender chose not to attend RHRB | EDCF B |
| 7/13/2022 | Offender chose not to attend RHRB | EDCF B |

**INMATE'S COMMENTS:** None

Return to General Population? Yes ☐ No ☐   Transfer to other facility? Yes ☒ No ☐   Programs recommended? Yes ☐ No ☒   Change in status? Yes ☒ No ☐

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. No changes. Offender will remain in RHU, until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is unable to go out to GP here at EDCF, per EAI. Offender was recently submitted for an inter-state compact transfer. Offender is not able for his safety, to be in in GP at any KDOC facility. Offender has issues with multiple STG affiliations, that will continue to put offender's safety at risk.

| BHP Wark ( Retain ☒ Release ☐ ) | CSIII Fuoss Security Staff ( Retain ☒ Release ☐ ) | UTM Hoepner Classification Staff (Retain ☒ Release ☐ ) |
|---|---|---|
| Comments:  Placement Facts | Comments: Placement Facts | Comments: Placement Facts |

### PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☐  Release ☐ ) | PMC Member (Retain ☐  Release ☐ ) | PMC Member (Retain ☐  Release ☐ ) |
|---|---|---|

EXHIBIT B

**KANSAS DEPARTMENT OF CORRECTIONS**
**ADMINISTRATIVE SEGREGATION REVIEW**

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 8/17/2022 | |
|---|---|---|---|---|---|---|
| Date of placement: | 5-20-2020 | Location: | EDCF C | | Current Cell Location: | B1-264 |
| IMPP Segregation Status: | | IMPP 20-104 IB (14)   HO | | | Inmate Appeared? ☐ Yes ☒ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose  to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose  to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose  to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |
| 8/11/2021 | Offender chose to attend RHRB | EDCF B |
| 9/15/2021 | Offender chose not to attend RHRB | EDCF B |
| 10/13/21 | Offender chose not to attend RHRB | EDCF B |
| 11/10/21 | Offender chose to attend RHRB | EDCF B |
| 1/12/2022 | Offender chose not to attend RHRB | EDCF B |
| 2/9/2022 | Offender chose to attend RHRB | EDCF B |
| 3/9/2022 | Offender chose to attend RHRB | EDCF B |
| 4/13/2022 | Offender chose not to attend RHRB | EDCF B |
| 5/11/2022 | Offender chose not to attend RHRB | EDCF B |
| 6/15/2022 | Offender chose not to attend RHRB | EDCF B |
| 7/13/2022 | Offender chose not to attend RHRB | EDCF B |
| 8/17/2022 | Offender chose not to attend RHRB | EDCF B |

**INMATE'S COMMENTS:** None

| Return to General Population? Yes ☐ No ☐ | Transfer to other facility? Yes ☒ No ☐ | Programs recommended? Yes ☐ No ☒ | Change in status? Yes ☒ No ☐ |
|---|---|---|---|

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. No changes. Offender will remain in RHU, until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is unable to go out to GP here at EDCF, per EAI. Offender was recently submitted for an inter-state compact transfer. Offender is not able for his safety, to be in GP at any KDOC facility. Offender has issues with multiple STG affiliations, that will continue to put offender's safety at risk. To date offender's inter-state transfer is still pending approval by central office.

| BHP Wark ( Retain ☒ Release ☐ ) | CSIII Fuoss Security Staff ( Retain ☒ Release ☐ ) | UTM Hoepner Classification Staff (Retain ☒ Release ☐ ) |
|---|---|---|
| Comments:  Placement Facts | Comments: Placement Facts | Comments: Placement Facts |

### PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☐ Release ☐ ) | PMC Member (Retain ☐ Release ☐ ) | PMC Member (Retain ☐ Release ☐ ) |
|---|---|---|

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | DOC# | 98253 | Date: 9/14/2022 | |
|---|---|---|---|---|---|
| Date of placement: | 5-20-2020 | Location: | EDCF C | Current Cell Location: | B1-264 |
| IMPP Segregation Status: | IMPP 20-104 IB (14)  HO | | | Inmate Appeared? ☐ Yes ☒ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 6/8/2020 | Offender chose  to attend RHRB | EDCF B |
| 7/27/2020 | Offender chose to attend RHRB | EDCF B |
| 8/24/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose not to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 11/9/2020 | Offender chose not to attend RHRB | EDCF B |
| 12/7/2020 | Offender chose not to attend RHRB | EDCF B |
| 1/11/2021 | Offender chose not to attend RHRB | EDCF B |
| 2/8/2021 | Offender chose  to attend RHRB | EDCF B |
| 3/8/2021 | Offender chose  to attend RHRB | EDCF B |
| 4/12/2021 | Offender chose not to attend RHRB | EDCF B |
| 5/10/2021 | Offender chose not to attend RHRB | EDCF B |
| 6/14/2021 | Offender chose not to attend RHRB | EDCF B |
| 7/12/2021 | Offender chose to attend RHRB | EDCF B |
| 8/11/2021 | Offender chose to attend RHRB | EDCF B |
| 9/15/2021 | Offender chose not to attend RHRB | EDCF B |
| 10/13/21 | Offender chose not to attend RHRB | EDCF B |
| 11/10/21 | Offender chose to attend RHRB | EDCF B |
| 1/12/2022 | Offender chose not to attend RHRB | EDCF B |
| 2/9/2022 | Offender chose to attend RHRB | EDCF B |
| 3/9/2022 | Offender chose to attend RHRB | EDCF B |
| 4/13/2022 | Offender chose not to attend RHRB | EDCF B |
| 5/11/2022 | Offender chose not to attend RHRB | EDCF B |
| 6/15/2022 | Offender chose not to attend RHRB | EDCF B |
| 7/13/2022 | Offender chose not to attend RHRB | EDCF B |
| 8/17/2022 | Offender chose not to attend RHRB | EDCF B |
| 9/14/2022 | Offender chose not to attend RHRB | EDCF B |

**INMATE'S COMMENTS:** None

Return to General Population? Yes ☐ No ☐    Transfer to other facility? Yes ☒ No ☐    Programs recommended? Yes ☐ No ☒    Change in status? Yes ☒ No ☐

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. No changes. Offender will remain in RHU, until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is unable to go out to GP here at EDCF, per EAI. Offender was recently submitted for an inter-state compact transfer. Offender is not able for his safety, to be in in GP at any KDOC facility. Offender has issues with multiple STG affiliations, that will continue to put offender's safety at risk. To date offender's inter-state transfer is still pending approval by central office.

| BHP Wark ( Retain☒ Release☐) | LT Austin Security Staff ( Retain☒ Release☐) | UTM Hoepner Classification Staff (Retain☒ Release☐) |
|---|---|---|
| Comments:  Placement Facts | Comments: Placement Facts | Comments: Placement Facts |

## PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☐  Release☐) | PMC Member (Retain ☐  Release☐) | PMC Member (Retain ☐  Release☐) |
|---|---|---|

**EXHIBIT B**

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: Cox, Nicholas | DOC# 98253 | Date: 10/12/2022 |
|---|---|---|

| Date of placement: 5-20-2020 | Location: EDCF C | Current Cell Location: B1-264 |
|---|---|---|

| IMPP Segregation Status: | IMPP 20-104 IB (14)  HO | Inmate Appeared?  ☐ Yes  ☒ No |
|---|---|---|

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20 104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 1/12/2022 | Offender chose not to attend RHRB | EDCF B |
| 2/9/2022 | Offender chose to attend RHRB | EDCF B |
| 3/9/2022 | Offender chose to attend RHRB | EDCF B |
| 4/13/2022 | Offender chose not to attend RHRB | EDCF B |
| 5/11/2022 | Offender chose not to attend RHRB | EDCF B |
| 6/15/2022 | Offender chose not to attend RHRB | EDCF B |
| 7/13/2022 | Offender chose not to attend RHRB | EDCF B |
| 8/17/2022 | Offender chose not to attend RHRB | EDCF B |
| 9/14/2022 | Offender chose not to attend RHRB | EDCF B |
| 10/12/22 | Offender chose not to attend RHRB | EDCF B |

**INMATE'S COMMENTS:** None

| Return to General Population? Yes ☐ No ☐ | Transfer to other facility? Yes ☒ No ☐ | Programs recommended? Yes ☐ No ☒ | Change in status? Yes ☒ No ☐ |
|---|---|---|---|

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. No changes. Offender will remain in RHU, until offender can be transferred to a facility that meets offender's custody, and housing level classifications. Offender is unable to go out to GP here at EDCF, per EAI. Offender was recently submitted for an inter-state compact transfer. Offender is not able for his safety, to be in in GP at any KDOC facility. Offender has issues with multiple STG affiliations, that will continue to put offender's safety at risk. To date offender's inter-state transfer is still pending approval by central office.

| BHP Wark ( Retain☒ Release☐ ) | LT Austin Security Staff ( Retain☒ Release☐ ) | UTM Hoepner Classification Staff (Retain☒ Release☐ ) |
|---|---|---|
| Comments:  Placement Facts | Comments: Placement Facts | Comments: Placement Facts |

### PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☐ Release☐ ) Comments: _____ | PMC Member (Retain ☐ Release☐ ) Comments: _____ | PMC Member (Retain ☐ Release☐ ) Comments: _____ |
|---|---|---|

### DEPUTY SECRETARY REVIEW

_____
Deputy Secretary, Facility Management      Retain ☐   Release ☐   Date_____

_____                                        Date_____
Copy Received by inmate;

EXHIBIT B

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Cox, Nicholas | | DOC# | 98253 | Date: 11-1-2022 | |
|---|---|---|---|---|---|---|
| Date of placement: | 5-20-2020 | Location: | EDCF | | Current Cell Location: | A1 128 |
| IMPP Segregation Status: | | IMPP 20-104 IB (14)   HO | | | Inmate Appeared?   ☐ Yes   ☒ No | |

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 5/20/2020 | Facts: Offender Cox #98253 was attacked by another offender in the ECH dayroom shortly after releasing from the restrictive housing unit. This attack is possible related to STG issues that puts offender safety at risk. Offender is being placed on HO status until a transfer to another facility can be arranged. Per IMPP 20-104 I.B (14), this movement and placement is made for the safety and security of EDCF. | ADSEG | FILE |
| 5/20/2020 | Pending DR for 301,901- dismissed | Omis | file |
| 9/8/2020 | DR for 304 and 902 | OMIS | File |
| 8-3-2021 | Facts: Offender Cox, Nicholas  #98253  is placed in Administrative Segregation on this date, 08/03/2021, on Hold Over status, Offender Cox was involved in a physical altercation with another offender in ECH E1 Dayroom. Therefore, it is necessary for the safety and security of the facility that offender Cox is placed in Administrative Segregation on Hold Over status for placement in a restrictive housing unit at this time. Offender's status will be reviewed. | Ad Seg report | file |
| 11-24-2021 | Facts: Per IMPP 20 104 I.B (5), this movement and placement is made for the safety and security of EDCF. Resident is being placed in Administrative Segregation as a precautionary medical measure for quarantine due to his transfer from another facility. This placement is necessary for the safety and security of the facility. | Ad Seg Report | File |
| 10-13-2022 | Resident moved from BCH to ACH. | OMIS | File |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 1/12/2022 | Offender chose not to attend RHRB | EDCF B |
| 2/9/2022 | Offender chose to attend RHRB | EDCF B |
| 3/9/2022 | Offender chose to attend RHRB | EDCF B |
| 4/13/2022 | Offender chose not to attend RHRB | EDCF B |
| 5/11/2022 | Offender chose not to attend RHRB | EDCF B |
| 6/15/2022 | Offender chose not to attend RHRB | EDCF B |
| 7/13/2022 | Offender chose not to attend RHRB | EDCF B |
| 8/17/2022 | Offender chose not to attend RHRB | EDCF B |
| 9/14/2022 | Offender chose not to attend RHRB | EDCF B |
| 10/12/22 | Offender chose not to attend RHRB | EDCF B |
| 11-1-2022 | Resident chose not to attend RHRB. | EDCF A |

### INMATE'S COMMENTS: None

| Return to General Population? Yes ☐  No ☒ | Transfer to other facility? Yes ☒  No ☐ | Programs recommended? Yes ☐  No ☒ | Change in status? Yes ☐  No ☐ |
|---|---|---|---|

**REASONS FOR RECOMMENDATIONS:** Retain in RHU due to placement facts. No changes. Offender will remain in RHU, until offender can be transferred to a facility that meets residents custody, and housing level classifications. Resident is unable to go out to GP here at EDCF per EAI. Resident was submitted for an inter-state compact transfer. He is not able for his safety to be in GP at any KDOC facility due to having issues with multiple STG affiliations that will continue to put residents safety at risk. To date residents interstate transfer is still pending approval by central office.

| BHP Delano ( Retain☒ Release☐ ) Comments: Placement Facts | CSII Austin Security Staff ( Retain☒ Release☐ ) Comments: Placement Facts | UTM Buchanan Classification Staff (Retain☒ Release☐ ) Comments: Placement Facts |
|---|---|---|

### PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☐ Release☐ ) Comments: | PMC Member (Retain ☐ Release☐ ) Comments: | PMC Member (Retain ☐ Release☐ ) Comments: |
|---|---|---|

~~EXHIBIT B~~ EXHIBIT B

**DEPUTY SECRETARY REVIEW**

## Doorknob Curls

Crouch down so that you're facing the knob-side of a door. Grab each handle with a palms-up grip and lean back so your arms are extended. Bend from the elbow down, drawing yourself toward the door. Slowly return yourself to the starting position.



## Towel Curls

From a seated position on the floor, place a towel around the underside of one foot, gripping the towel on either side with an underhand grip. Lift the leg to a "two o'clock" position and lean back until your arms are extended. Without allowing the knee to bend, curl your arms to draw your body forward. You will know you are doing this properly when you feel the burn in your arms, and not in your abs.



EXHIBIT C

## Hammer Towel Curls

This exercise can be done with a towel or even an old shirt and is particularly effective if the item of clothing is made out of a bit of nylon or polyester to allow for a little bit of give (but is also why you want to use an *old* shirt).

Hold one end of the material in one hand at your side. Cross the other arm in front of your body and grab the other end. Using the arm that is crossing your body and leaving the elbow in place, draw ("curl") the hand upward. You will be curling against resistance you create, so make it reasonably challenging. The stretching material becomes beneficial here because it takes a little of the human element out while still allowing you to control the difficulty.



EXHIBIT C

## Triceps Push-up

A simple tweak on the standard push-up allows you to go from targeting the chest to working your triceps with a phenomenal exercise. Instead of placing your arms outside of your body, bring them closer together so that they extend straight down from your shoulders. From here, move your hands back until they are lined up under your pecs. Slowly lower yourself to the same height above the ground as on a standard push-up, and also maintain a slight bend in your elbow at the top of the push-up.

*Tip:* When doing this exercise, do not allow your elbows to flare out. Doing so will take the tension off of the triceps and also create the potential for injury.





EXHIBIT C

## Triceps Extensions

This is best done with a couch or solid chair after you remove the cushions. Face the piece of furniture and place your hands evenly over its exposed edge. Then create a "V" shape with the rest of your body where your hips are the highest point of your body and your legs are straight. Slowly lower yourself so that your head passes down between your arms, and then press yourself back to the starting position.





EXHIBIT C

## Finger Flicks

With your hands out in front of you—you can be sitting or standing—make a pair of fists. Then explode your entire hand out and extend all of your fingers and thumb completely. Then quickly make fists and "squeeze" each tightly. Repeat this exercise quickly for sets of 20 to 30 and your forearms will begin to grow with haste.





EXHIBIT C

70        Gym-Free and Ripped

## The Decline

Find an object that allows you to lift your feet 6 to 12 inches higher off the ground than your head and do push-ups from this position.





EXHIBIT C

## Platform Push-up

Find two objects of equal height and place them under your hands when you're doing the traditional push-up. Allow your chest to dip between the objects when lowering yourself toward the ground.



## Sliding Press

Start in a traditional push-up position. Start by sliding one arm out to the side and then follow it with the upper body, bending at the elbow and doing a push-up off to that side. Return the body and arm to the original, traditional position, and alternate to the other side. This will make you feel a good bit of tension in the outer region of the pectoral muscle on the side you're bending on, and is a building exercise toward being able to do one-arm push-ups.



EXHIBIT C

72        Gym-Free and Ripped

## One-Arm Push-up

Position your legs a bit wider than normal to do this one-arm push-up properly. Secure the hand not being used by setting it against your lower back and push up using the other arm.

Alternatively, you can start training for this by doing it from your knees.



## Flyes

For this particular chest exercise, you will need a smooth floor (hardwood floors are perfect). Start in the traditional push-up position but place folded-up washcloths between your palms and the floor.

Slowly allow your hands to slide out from the body until your chest is just a couple of inches off the floor, then slide your arms back to the starting position, keeping your arms slightly bent at the elbow throughout the exercise.



EXHIBIT C

## Shoulders

When looking at the shoulders, the main muscles you see are the trapezius and the deltoids. While not strictly a muscle of the shoulder, the trapezius extends from the shoulder to the neck and is functionally involved in every shoulder movement. The deltoids, which when developed are the nice, round muscles at the top of your arms, consist of three "heads," which are different sets of muscle fibers. They consist of the lateral deltoid heads (those on the sides of you), the posterior (those on the back side of the deltoid), and the anterior (those on the front side). For the most power, strength, safety, and appeal, it's important to work all three deltoid heads for complete shoulder development.

### Handstand Press

You may want to place a small pillow on the floor under your head for this exercise.

Start facing a sturdy wall or closed (and locked) door. Squat down and place your hands on the ground a couple of inches away from the wall. Lean forward and put your head on the ground so that you are looking at your legs. Kick off with your legs until they touch the wall and you are upside down against the wall. Push with your arms to slowly raise and lower yourself.

In time, after you've developed balance, try doing this exercise without the aid of a wall!



EXHIBIT C

## Half-Over Press

If you aren't quite ready to do handstand presses yet, this exercise will help you while still sculpting your shoulders. Find a solid object with a relatively high platform (the arm of a couch may work for you). Place your body over the edge until you are able to bend forward and place your hands on the ground while leaving your back as vertical as possible. Press your body up in the same manner as the handstand press.



EXHIBIT C

# Back

Guys always get asked, "How much do you bench?" but when you're talking about stretching a t-shirt to impressive proportion, a well-developed back is what you're really looking for. The back consists of large, powerful muscles that affect everything you can do with your body. From proper posture and seated comfort to impressive musculature, working out your back is vital.

## Pull-ups on Doorframes

Hang yourself from a doorframe or other elevated, stable, sturdy object. Place your arms just beyond shoulder-width and lift yourself as high as possible. Slowly lower yourself to the starting position, leaving your arms slightly bent.



EXHIBIT C

84     Gym-Free and Ripped

## Lifted Waves

Lie on the floor facedown with your arms extended out to your sides and your palms open and flat on the ground. Lift your chest and arms as far off the ground as possible while the rest of your body maintains contact with the floor.

Keeping your arms straight and off the ground, slowly draw them back as far as possible before returning to the starting position. Do not allow your arms to touch the ground in between repetitions.





EXHIBIT C

## Post Rows

Depending on what's available to you, you can use a variety of different things to conduct this exercise. Anything that allows you to grip in front of you and secures your feet (such as stair railings or some pillars) will suffice. Grab a railing or post(s) in front of you (if you don't have adjoining grip options in front of you, you can place one hand above the other). Place your toes up against the object and allow your hips to drop back until both your arms and legs are extended. Pulling with your arms, bring yourself forward, focusing on using your back, not your arms, to create the motion. Your elbows should go out toward the sides rather than point toward the ground.





EXHIBIT C

## Ground Pull-ups

Set two chairs (or other equal-height objects) on either side of you while you are on the ground, flat on your back. Take a solid bar or pole and set it across the chairs. Grip the bar outside of your shoulder-width with both hands and pull yourself upward. Your body should be rigid other than your arms, and when you're in the "up" position, only your heels should be touching the ground.

Alternatively, you can do this with any two solid objects placed at your sides that you can use to reach and pull yourself up with. This can be two tables, couch or chair ends, or folding chairs (just ensure they won't fold with your weight).



EXHIBIT C

Case 5:22-cv-03154-JWL   Document 41   Filed 01/17/23   Page 72 of 263

## Table Pull-ups

This can be done as an alternative to the Ground Pull-ups, or, because the positioning requires an underhand grip instead of an overhand option, can be done as a separate exercise.

Lie on your back so that your chest is underneath the edge of a sturdy table (or similar object) with the rest of your body out away from the table. Reach up and grip the edge underhanded so that your fingers are on the table/surface top. Pull yourself up toward the underside of the table.

*Ripped addition*: Try elevating your feet.



EXHIBIT C

# Lower Body Exercises

The legs are the driving force of your entire body. Having powerful legs makes everything else you do, from walking upstairs to carrying something heavy, easier.

Traditionally, legs have unfortunately been an afterthought by guys just wanting big chests and large arms. Those with truly impressive physiques are well balanced and have filled-out legs to match wide shoulders and arms, giving that "X-Frame" look. And you can build great legs right from home.

## Quadriceps, Hamstrings, and Hips

The main components of the upper leg are your quadriceps—the muscles on the front of your thigh—and the hamstrings, which are the muscles on the back side of your thigh. It's important to develop these muscles together rather than focusing on one or the other, because they have a very synergistic relationship. Not only will you be more comfortable when giving each group proper attention, but your legs will also come to look more complete and detailed.

EXHIBIT C

## Squats

Easily the most basic leg exercise out there, squats have a huge number of variations you can use to attack your legs from new angles and inspire new growth. Even so, you'd be hard pressed to beat the traditional squat in effectiveness.

Start by standing with your legs just outside shoulder-width. You may keep your hands at your hips, across your chest, or even extended out in front of you, if you'd like. Keeping your feet flat on the ground, bend at the knees and lower your hips—keeping your back straight—until your hips reach about the height of the knees. Pushing from the bottom of your feet, drive yourself back to the standing position.

*Ripped addition:* Take dumbbells or equal weights in either hand and rest them on/against your shoulders during your squats. You can also add weight to a backpack for increased resistance, but wear the backpack on the front of your body to ensure the weight doesn't throw you off balance.

 

EXHIBIT C

92        Gym-Free and Ripped

## Lunges

Lunges are a classic and extremely effective leg exercise. Start by standing normally with your hands on your hips (alternatively, you can do this with weights in each hand and your arms at your side). Take a big step forward with one foot and bend at that knee, keeping the shin vertical, until the knee of your opposite leg almost touches the ground. From here, you can either step back to the starting position, or you can push off with the front leg and into the next step and repeat the technique with your opposite leg.



EXHIBIT C

## Knee Drop

This exercise is a cross between a squat and a lunge, but it targets muscles in your legs in a unique way that makes this a great addition to any leg workout, even if you're already doing squats and lunges.

Start standing up straight with your feet together. Place one leg about one foot forward and slide the other back until it's far enough that bending that knee would place it next to and just behind the rear of your forward foot. That motion is actually what you will be doing. Bend the rear leg until it hovers just above the ground, pause briefly, then using only the strength from that leg, press yourself back up to starting position. Repeat this for a complete set before switching and rotating sides.





THIS BOOK IS PROPERTY OF THE STATE LIBRARY OF KANSAS

EXHIBIT C

94      Gym-Free and Ripped

## Riding Stance

This is an endurance-based exercise that will make your quads burn. Stand with your feet a few inches outside of shoulder-width and "sit" down until your quadriceps are parallel with the ground. Make sure that you keep your back straight and don't lean forward.

*Ripped addition:* To really test yourself, get a paper or plastic cup and set it on the top of your leg once you get into position. It will keep you honest because the cup will tip if you begin to cheat and start standing up.



## Slow Stepping

For a fantastic way to build your legs, find a set of stairs or a raised platform that is wide and sturdy. Place one foot on the platform and keep your hands on your hips. While maintaining solid footing, slowly lift yourself up until you are able to touch the toe of your free-hanging leg to the heel of the foot on the plat-form. Then, slowly lower yourself to your starting point. Rather than al-ternating legs by repetition, perform your full set of one leg before switch-ing to the other.



EXHIBIT C

## Platform Lift

Set a solid, flat object—such as a bench—at your side. Try to make the level of the object about even with your knee, although a little higher or a little lower is feasible as well.

Standing sideways to the bench, place the bottom of one foot on the center of the bench and lift yourself up. The foot not balancing on the bench should gently touch the inside of the balancing foot and then return to the ground. Return to the starting position and repeat.

 

EXHIBIT C

## Single-Leg Straight Bend

Similar to the slow bends done in the warm-up, this exercise uses leverage to put more tension on the hamstrings, resulting in a greater workout.

Start with your legs lined up with your shoulders and a slight bend in the knees. Select a leg to begin with and gently lean forward, keeping that leg on the ground and moving the hand of the same side toward the top of the foot. Allow the other leg to lift as your upper body moves forward, keeping it on the same plane as your upper body (when your upper body is parallel to the floor, your opposite leg should be as well). When you have bent as far as is comfortable and feel your hamstrings flex, pause briefly and return to your starting position. Complete your set with each individual leg before switching sides.



EXHIBIT C

## Roman Deadlift

Take two equally weighted objects in your hands and keep the hands just in front of your thighs as you stand tall with a slight bend in your knees. Keeping your back straight and your weight over your hips, lean forward, keeping the weights as close to your legs as possible as you descend. Pause when you just about reach your feet and return to the standing position.



EXHIBIT C

## One-Leg Squat

Few exercises are as impressive as a properly conducted one-leg squat. Some of the best athletes in the world are unable to do even a single rep of this exercise, let alone a full set. In time, though, you'll not only be able to do these, you'll be the envy of your friends with a pair of muscular legs to go along with it.

Stand with your knees slightly bent and your arms straight out in front of you (this is to act as a counterbalance). Lift one leg off the ground and place it as far out in front of you as possible while keeping it straight (don't worry, you'll get better in time). Then, slowly lower yourself as far as possible on your balancing leg. When your hamstring touches your calf (or as far as you can go in the beginning stages), push yourself back up to the starting position.



EXHIBIT C

## V Dips

Make your body into a V-like shape by leaning forward and placing your hands flat on the ground and placing your legs behind you enough so that you are up on the balls of your feet. From here, bend and dip your knees forward until they are just off the ground, and then return to full extension, staying on your toes the entire repetition.





EXHIBIT C

## Wall Squats

Place your back against a flat, smooth wall and set your feet out slightly in front of you. Slide yourself down the wall until your hips pass slightly below your knees and then push against the bottoms of your feet until you return to the top.

*Ripped addition:* Prop yourself up on the balls of your feet while doing these squats.



## Wall Sits

This is just like a wall squat, only you hold your lowered stance for a set period of time. Start with repeats of 20-second holds and increase as able.



EXHIBIT C

## Front Kicks

For this quadriceps-strengthening exercise, stand straight up with your legs in line with your body. Place your hands on your hips and raise one leg, bent at the knee, until your quadriceps is parallel to the floor. Then, extend the leg from the knee down until it is straight in front of you. Bend back to the raised position, then lower the leg. To work your balance, don't allow your foot to touch the floor in between repetitions.





EXHIBIT C

102     Gym-Free and Ripped

## Chair Squats

You can do this with a chair or any other solid surface about the same height. Start standing in front of the object, facing away from it, and slowly lower yourself onto it in a seated position. Then, try to return to the standing position while keeping your back as straight as possible.

*Ripped addition:* Do it with just one leg!

 

EXHIBIT C

Case 5:22-cv-03154-JWL    Document 41    Filed 01/17/23    Page 86 of 263

## Standing Rear Leg Extensions

Standing up straight, place your hands on your hips. Select a leg to start with and raise it slightly off the ground. While maintaining as upright a posture as possible, draw the leg up behind you as high as possible with your toes pointed.

*Ripped addition:* Start in a push-up position with your feet elevated to nearly the same height, or the same height, as your upper body. Raise one leg at a time as high as possible.



EXHIBIT C

## Standing Side Leg Extensions

From a standing position with your
legs in line with your body, shift your
weight onto one leg and lift the other
out to the side as high as possible.
Return to the starting position. Try
not to allow your active leg to touch
the ground in between repetitions.



## Hip Lifts

Lie on your side propped up on an elbow and with your legs extended and
on top of one another. Lift your top leg while keeping it in line with the leg
that is remaining stationary. Pause when you reach the height of your ability
and then lower your leg back *near* your starting position. During the course
of your set, don't allow your feet or ankles to touch and always keep your
active leg hovering above the stationary one in between reps.

*Ripped addition:* Use an exercise cord or an ankle weight to add tension
and increase the difficulty of this exercise.



EXHIBIT C

## One-Leg Hip Lifts

Lie on your back with one leg bent and your knee pointing upward. Set the ankle of your opposite leg above the knee of the bent leg so that your knee is pointing out toward the side. Drive down with the foot on the ground, lifting your hips as high as possible. Pause at the top before lowering yourself nearly to the starting position, but remaining just a bit off the ground.



## Hamstring Leg Raise

Lie with your stomach on the floor and prop yourself up on your elbows and one knee. Extend the opposite leg, point your toe, and lift the leg skyward as high as possible.



EXHIBIT C

106     Gym-Free and Ripped

## Reverse Leg-ups

Start lying face down on the floor with your arms bent out in front of you or crossed over one another. Point your toes and lift your legs as high as possible.



## Rocking Push-ups

Start with your feet in the traditional push-up position but your upper body balancing on your elbows and forearms with your palms flat on the floor. Maintaining your arms in their current position, use your hamstrings and arms to create a 'V' shape with your body, lifting your hips as high as you can. Slowly return to the starting position.

 

EXHIBIT C

## Merry-Go-Round

Stand up with your feet spread apart comfortably. With your arms extended and palms open, lean down so that your hands are touching the outside of your left ankle. Now in a rainbow-like motion, slowly raise your arms up above and over your body until they assume the same position outside of your right ankle. Repeat back and forth.







EXHIBIT C

# Core Exercises and Full Body Fun

You can follow a strict diet and burn away all the body fat you want, but the bottom line is if you want ripped abs, you have to have some muscle to show once the top layers have been "removed," so to speak. Getting that much-desired six pack requires diligence in the kitchen, but also with your core training. And strengthening your abdominals and lower back muscles also makes everything from sitting to standing, walking to running, easier and more comfortable.

## Traditional Crunch

Cross your arms over your chest (*not* behind your head). This is your traditional, old-school crunch. The thing to focus on here is to raise your body *up* and not *forward*, which is where most people go wrong with this exercise.



EXHIBIT C

## Oblique Twist

With your feet securely under a solid object to hold your lower body steady, lift your body *upward* until your back is just off the ground and extend your arms out to their respective sides. Start rotating to one side, bringing with you the arm from the side you're turning away from. Rotate your core until that hand touches the other hand, which should remain in place. Return to your starting position and rotate to the opposite side.



## Elbow Hold

Place your body and feet facing down as if you are going to do a traditional push-up, but prop yourself up on your elbows instead. Your elbows should be under your chest, and your hands should be pointing forward, ending up under your face. Hold this position for varied amounts of time. If you're new to training, start with 15 to 20 seconds and increase incrementally as you improve.



EXHIBIT C

## Side Plank

Lie on the floor on your side and prop yourself up so that only your forearm is on the ground. Place your legs atop one another and lift yourself up so that you are in a straight line from the feet all the way up your body. As with the elbow and push-up holds, start with brief holds of 15 to 20 seconds and increase the amount of time as you get stronger. Alternate sides for equal lengths of time.



EXHIBIT C

## Abdominal Flutter Kick

Lie on the floor flat on your back and place your hands, palms down, be-
neath your butt. Lift your heels slightly off the ground and point your toes.
Kick your legs up and down slightly as if you are swimming.



EXHIBIT C

## Abdominal Leg Raises

Lie on the floor flat on your back and bring your heels off the ground. If you find it more comfortable, you may place your hands beneath your lower back or butt. Raise your legs until you feel the whole of your abdominals contracting, then lower them to the starting position. Never allow your heels to touch the ground during this exercise.





EXHIBIT C

## Good Mornings

This is a great exercise for your lower back.

Stand up tall with your legs nearly straight and bend your elbows to place your hands behind your head, interlocking your fingers. Bending only at the waist, lean forward until your upper body becomes flat. Pause in that position just briefly before slowly returning to your starting position.





EXHIBIT C

## Full Bridge

With your back on the floor, bend at the knees until your feet are flat on the ground. Place your arms so that your elbows are pointing to the ceiling and your palms are flat on either side of your head. In one smooth motion, push from your palms and heels and lift yourself off the ground.



EXHIBIT C

## Hands-Under-Butt Bridge

Lie on your back with your hands under your butt and your knees bent up so that your feet are flat on the floor and positioned just outside of your shoulders. Push from the bottoms of your hands and feet until your hips are lifted as high as possible. Hold briefly in this position and return to the starting position.



*Ripped alternative:* Do the same exercise using only one leg.



EXHIBIT C

## Overhead Leg Extensions

From the floor, roll onto your back until your legs are hanging over your head. Keep your arms extended down the length of your body and flat. Using your core, extend your legs straight above you as you try to position your torso as vertical as possible.





THIS BOOK IS PROPERTY OF EDCF LIBRARY STATE OF KANSAS

EXHIBIT C

## Overhead Towers

Sit on the floor and roll backward until your knees are above your face. Place your elbows on the ground at your sides and your hands lightly on your lower back. Extend the body as if you're trying to touch your pointed toes to the ceiling, then slowly lower back to the starting position.




EXHIBIT C

type of cardio on Friday (or any variation thereof),. But if, based on your work schedule, travel, or even weather, you have to do one type of exercise for a couple of days straight, feel free. Just make sure you switch it up when it becomes possible to do so.

# Need-to-Know Cardio Exercises

Some simple exercises make for exceptional cardio training. The movements described in the following sections work a variety of muscles, which is what makes them so valuable for getting your heart rate up. Some are great additions to interval training, and some are great on their own, but like everything covered thus far, they are all, first and foremost, additional tools you can make work for you.

## Burpees ✰

The funny name belies incredible results: Burpees. They're used in just about every training program you'll ever find—in the military, in martial arts, all around the world. Few exercises are so universally accepted as effective, but this one is king. It's like a total body workout in a single exercise. Start standing with your feet shoulder-width apart. Squat down quickly and put your hands on the ground just out in front of you. Support your weight on your hands and kick your feet back, putting you in the traditional "push-up position." Do a single push-up and then push off your feet to return to the squat-down position. From here you conduct the final piece, which is a vertical jump, lifting your arms straight up above you as you do. Remember that all of these pieces are done in rapid succession.

EXHIBIT C

156   Gym-Free and Ripped



Now that you know how to do Burpees, you can put them to use.

EXHIBIT C

## Animal Crawls

We can take a lot from the animal kingdom when it comes to fitness. After all, the creatures in the wild have to adapt their physiologies to a myriad of terrain and obstacles. We've found over time if we mimic their motions, we can get a great workout. Here's a trio of crawls you are sure to enjoy.

**Bear.** Place your hands on the ground, keep your hips high, and get up on the balls of your feet. Move along the ground in this pattern which, as you'd guess, is similar to how you'd see a bear travel.



**Crab.** Start seated on the floor. Bend at the knees and place your feet flat on the floor. Reach behind you and place your palms on the floor as well, then lift your hips up and hold yourself off the ground. Now crawl forward and back for a set number of "laps" of your course or for a set period of time.

EXHIBIT C



**Crocodile.** The "croc crawl" looks easy but it's anything but. Think of how you'd see a crocodile move over land (feel free to YouTube it if you want a real idea!) and try to do the same. Keep your body as low to the ground as possible and move one arm at the same time as the opposite leg, then move your opposite arm and leg, and see how far you can go.



EXHIBIT C

# In-Home Cardio

The exercises described in this section are designed to be done indoors. While you certainly can put them to use outdoors or in a gymnasium-like setting, they're great to have in your arsenal for when the weather is bad or other facilities aren't available. That said, use them where you can and where you want to.

## Mountain Climbers

Get into the traditional push-up position and then bring your hips up slightly. Alternate bringing your knees, one at a time, to your chest. Do this quickly for a great cardiovascular workout.



EXHIBIT C



# @BEACH

**NEILA REY WORKOUT**   **neilarey.com**

**round 1**   **10** push-ups   **50m** jog   **10** lunges

**round 2**   **10** push-ups   **50** stroke swim   **10** squats

**round 3**   **10** push ups   **20m** water jog [knee deep]   **10** jumping jacks

**round 4**   **10** push-ups   **50** stroke swim   **10** mountain climbers

EXHIBIT C

# 1&1 WORKOUT

## 1 minute each exercise / 1 minute rest after each exercise



**1.** high knees



**2.** jumping jacks



**3.** squats



**4.** lunges   **5.** plank leg raises   **6.** climbers   **7.** bicycle crunches



**8.** leg raises



**9.** knee pull-ins



**10.** push-ups

sets  level I 3 sets  level II 4 sets  level III 6 sets  rest between sets  up to 3 minutes

© Neila Rey

neilarey.com

EXHIBIT C



# abs of steel

**NEILA REY WORKOUT**

neilarey.com

**10** sit-ups

**12** flutter kicks

**8** leg raises

**10** cycling crunches

**10** knee crunches

**8** leg pull-ins

**10** e/plank arm reaches

**30sec** elbow plank

**10** body saw

**level I** 4 sets   **level II** 6 sets   **level III** 8 sets   rest between sets up to 3 minutes

EXHIBIT C

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _COX_    NUMBER: _98253_    STARTING DATE: _03-30-2020_
ENDING DATE: _04-05-2020_

HOUSING UNIT: _BCH_    CELL: _217_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | mc | Exercise: Y ☑N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☐ | AC | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | PN | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑N☐ | e | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | Vo | Shower/Allowed to Shave: Y ☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | Q | Clothes: Y ☐N☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | CH | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | PN | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | Pr | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | m | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | H | Clothes: Y ☑N☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98243_   STARTING DATE: _4/6/2020_
ENDING DATE: _4/12/2020_

HOUSING UNIT: _BCH_   CELL: _217_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | AU | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Sm | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | mR | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | mR | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | DL | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | mm | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | sw | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | CL | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _4|13|2020_
HOUSING UNIT: _BCH_    CELL: _217_    ENDING DATE: _4|19|2020_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y☑ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox

NUMBER: ~~98006~~ 98257

STARTING DATE: 4/20/2020
ENDING DATE: 4/26/2020

HOUSING UNIT: BCH

CELL: 217

REASON FOR PLACEMENT:

Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_      NUMBER: ~~082768~~  48253      STARTING DATE: 4/27/2020
                                                ENDING DATE: 5/3/2020
HOUSING UNIT: BCH      CELL: 217

REASON FOR PLACEMENT:      Disciplinary R.H : ☐      Administrative R.H : ☐

| | D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | Yw | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | SN | Clothes: Y ☐ N ☐ | |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | Rw | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☑N ☐ | Rw | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | hw | Clothes: Y ☐ N ☐ | |
| **WED** | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | S | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N ☐ | 2 | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | MM | Clothes: Y ☑ N ☐ | |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | ME | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☐N ☐ | an | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | PN | Clothes: Y ☐ N ☐ | |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | JB | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N ☐ | an | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | mN | Clothes: Y ☑ N ☐ | |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | SW | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | RR | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N ☐ | | Clothes: Y ☐ N ☐ | |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N ☐ | C | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | RC | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑N ☐ | • | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____
_____
_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_  NUMBER: ~~98002~~ _99253_  STARTING DATE: _5/4/2020_
ENDING DATE: _5/10/2020_

HOUSING UNIT: _BCH_  CELL: _208_

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | Conducted by: |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | Conducted by: |
| **WED** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | Conducted by: |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☑ N ☐ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | Conducted by: |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | Conducted by: |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | Conducted by: |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☑ N ☐ | Conducted by: |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98353_    STARTING DATE: _5/11/2020_
ENDING DATE: _5/17/2020_

HOUSING UNIT: _BCH_    CELL: _209_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | _BS_ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N ☐ | _hu_ | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | _RS_ | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | _hu_ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N ☐ | _B_ | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | _MO_ | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | _BS_ | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | _B_ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | _so_ | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | _B_ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | _MO_ | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | _BB_ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | _B_ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | _BM_ | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | _BU_ | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | _B_ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | _Bu_ | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _COX_   NUMBER: _98253_   STARTING DATE: _5/18/2020_
ENDING DATE: _5/24/2020_

HOUSING UNIT: _BCH_   CELL: _250_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N☒ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | _(sign)_ | Clothes: Y ☐ N ☒ | |
| SAT | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | _(sign)_ | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | _(sign)_ | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | _(sign)_ | Clothes: Y ☐ N ☒ | |
| SUN | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | _(sign)_ | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | _(sign)_ | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | _(sign)_ | Clothes: Y ☒ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_  NUMBER: _98253_  STARTING DATE: _05/25/2020_

ENDING DATE: _05/31/2020_

HOUSING UNIT: _BCH_   CELL: _252_

REASON FOR PLACEMENT:     Disciplinary R.H : ☐      Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N ☐ | | Shower/Allowed to Shave: Y☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y☑N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _06/01/2020_
ENDING DATE: _06/07/2020_

HOUSING UNIT: _BCH_    CELL: _252_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | CQ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _06/08/2020_
ENDING DATE: _06/14/2020_

HOUSING UNIT: _BCH_   CELL: _252_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B Y☐ N ☐ | 7c | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | L Y☒ N ☐ | DO | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☐  Poor ☐ | Good ☒  Poor ☐ | D Y☒ N ☐ | e | Clothes: Y ☐ N ☐ | |
| **TUES** | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B Y☒ N ☐ | W | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | L Y☒ N ☐ | DO | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | D Y☒ N ☐ | DO | Clothes: Y ☐ N ☒ | |
| **WED** | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B Y☒ N ☐ | | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | L Y☒ N ☐ | DO | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☐  Poor ☐ | Good ☒  Poor ☐ | D Y☒ N ☐ | m | Clothes: Y ☐ N ☐ | |
| **THUR** | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B Y☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | L Y☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | D Y☒ N ☐ | | Clothes: Y ☐ N ☒ | |
| **FRI** | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B Y☒ N ☐ | | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒  Poor ☐ | Good ☐  Poor ☐ | L Y☒ N ☐ | m | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒  Poor ☐ | Good ☐  Poor ☐ | D Y☒ N ☐ | | Clothes: Y ☒ N ☐ | |
| **SAT** | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B Y☒ N ☐ | Wk | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | L Y☒ N ☐ | Ru | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | D Y☒ N ☐ | e | Clothes: Y ☐ N ☒ | |
| **SUN** | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B Y☒ N ☐ | Rh | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | L Y☒ N ☐ | m | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒  Poor ☐ | Good ☐  Poor ☐ | D Y☒ N ☐ | e | Clothes: Y ☒ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _6/15/2020_
ENDING DATE: _6/21/2020_

HOUSING UNIT: _252_   CELL: _BCH_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | AL | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | hg | Exercise: Y ☐ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | DO | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | JS | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | OO | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☑ | AB | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | E | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | PG | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | MA | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | E | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | hn | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | e | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | E | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | hn | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | RR | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | CG | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N ☐ | e | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | E | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | hn | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | e | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

_____

_____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _06/22/2020_
ENDING DATE: _06/28/2020_

HOUSING UNIT: _BCH_   CELL: _252 200_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y ☑ N ☒ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.   EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _COX_        NUMBER: _98253_        STARTING DATE: _6/29_
ENDING DATE: _7/08/2020_

HOUSING UNIT: _BCh_        CELL: _200 221_

REASON FOR PLACEMENT:        Disciplinary R.H : ☐        Administrative R.H : ☐

| | D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|---|
| **MON** | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | JM | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☒ | |
| **TUES** | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | JW | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | JT | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | NW | Clothes: Y ☐ N ☑ | |
| **WED** | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | CD | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| **THUR** | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | M | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | B | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| **FRI** | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | M | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | CC | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **SAT** | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Rd | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☒ Poor ☐ | Good ☑ Poor ☐ | D Y ☒ N ☐ | RV | Clothes: Y ☐ N ☑ | |
| **SUN** | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _Moved to B2-221 7-1-2020_

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _07/06/2020_

HOUSING UNIT: _BCH_    CELL: _221_    ENDING DATE: _07/12/2020_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_     NUMBER: _98753_     STARTING DATE: _07/13/20_
ENDING DATE: _07/19/20_

HOUSING UNIT: _BCH_     CELL: _221_

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _07/13/20_
ENDING DATE: _07/19/20_

HOUSING UNIT: _BCH_   CELL: _221_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | 2 | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | 2 | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☑ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

Name _Cox BCH 221_

Attachment 1 IMPP 12-101
Directive 04-21-06

**DAILY SEGREGATION REPORT**

Starting Date of Report _7/20/20_
Ending Date of Report _7/26/20_

Date of Admission _____ Number _98,200_ Disc. Seg. ___ Adm. Seg. ___ Med. Seg. ___ P.C. ___ Other ___

| DAY | | MENTAL AND PHYSICAL | CONDUCT | MEALS | INITIAL | MEDICAL | INITIAL | COMMENTS |
|-----|-----|---------------------|---------|-------|---------|---------|---------|----------|
| M O N | 1ST | Good | Good | B ✓ | 180 | N | PB | |
| | 2ND | Good | Good | D ✓ | 8 | No | 8 | |
| | 3RD | G | G | S | | | | |
| T U E | 1ST | OK | S | B ✓ | KO | N | 100 | |
| | 2ND | G | G | D ✓ | Re | | | |
| | 3RD | Ion | G | S | 8 | | | |
| W E D | 1ST | Ion | | B | G | 8 | | |
| | 2ND | Good | Good | D ✓ | 8 | | SB | |
| | 3RD | S | S | S ✓ | 0 | | | |
| T H U | 1ST | OK | S | B ✓ | 100 | N | 100 | |
| | 2ND | OK | S | D ✓ | 8 | | | |
| | 3RD | Good | Good | S ✓ | MM | N/A | MM | |
| F R I | 1ST | OK | S | B G | W | | | |
| | 2ND | G | G | D ✓ | m | | | |
| | 3RD | Good | Good | S ✓ | N/A | N/A | MM | |
| S A T | 1ST | G | G | B | M | N/A | M | |
| | 2ND | G | G | D ✓ | Re | | | |
| | 3RD | G | G | S ✓ | 8 | | | |
| S U N | 1ST | Good | Good | B | CQ | | | |
| | 2ND | Good | Good | D ✓ | 8 | | 8 | |
| | 3RD | G | G | S ✓ | N | | | |

ADDITIONAL COMMENTS AS TO THE INMATES BEHAVIOR OR PHYSICAL CONDITION _____

INMATE RECEIVED SHOWER  M__ T__ W_✗_ T__ F_✗_ S_✓_ S_ N/S_ IF NOT, STATE
WHY _____
INMATE ALLOWED TO SHAVE  M__ T__ W_✗_ T__ F_✗_ S_ N/S_ S_ IF NOT, STATE
WHY _____
INMATE RECEIVED CLOTHES  M__ T__ W_✗_ T__ F_✓_ S_ S_✗_ IF NOT, STATE
WHY _____
INMATE RECEIVED EXERCISE  M__ T__ W__ T__ F__ S__ S__ IF NOT, STATE
WHY _Covid Restrictions_____
Time Out/Time In:  M_____/_____ T_____/_____ W_____/_____ T_____/_____ F_____/_____ S_____/_____
S_____/_____

SEEN BY THE SEGREGATION REVIEW BOARD DATE _____
PLACED IN ADMINISTRATIVE SEGREGATION AND REVIEWED IN (3) DAYS  YES ___ NO ___ IF NOT
WHY _____
12-8 (or 10-6) Shift make out all new reports each Monday AM; 4-12 (or 2-10) Shift turns in all copies each Sunday PM.
A Segregation Report will be made out by the shift on duty when an inmate is placed in segregation.
Additional comments on back  1st = 12-8 or 10-6      2nd = 8-4 or 6-2      3rd = 4-12 or 2-10
Form #12-101-001

EXHIBIT D   P-0486

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98953_   STARTING DATE: _08-03-20_
ENDING DATE: _08-09-20_

HOUSING UNIT: _BCH_   CELL: _221_

REASON FOR PLACEMENT: Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | cm | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☑ N ☐ | m | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | • | Clothes: Y ☐ N ☑ | |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | ko | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | pc | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | ma | Clothes: Y ☐ N ☐ | |
| **WED** | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | a | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | mh | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | PN | Clothes: Y ☑ N ☐ | |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | a | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | B | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | B | Clothes: Y ☑ N ☐ | |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | ko | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | B | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | W | Clothes: Y ☐ N ☐ | |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | W | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | pc | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | OP | Clothes: Y ☐ N ☑ | |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | N | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | W | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | PC | Clothes: Y ☒ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _8-10-20_
ENDING DATE: _8-16-20_

HOUSING UNIT: _BCH_   CELL: _221_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | Ko | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | MC | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N ☐ | | Clothes: Y ☐ N ☒ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | Im | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | PJ | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | RB | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑N ☐ | P | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | Ko | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | o | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | Ko | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐N ☑ | B | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N ☐ | | Clothes: Y ☒ N ☐ | |
| SAT | 1st | Good ☒ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | MB | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | KO | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | C | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | B | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

  

## DAILY RESTRICTIVE HOUSING REPORT

NAME: *Cox*     NUMBER: *98253*     STARTING DATE: *8-17-20*
ENDING DATE: *8-23-20*

HOUSING UNIT: *BCH*     CELL: *221*

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☐ N ☒ | | Clothes: Y ☐ N ☒ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☑ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☑ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☑ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☑ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☒ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.     EXHIBIT D



## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98257_   STARTING DATE: _8-18-20_
HOUSING UNIT: _BCH_   CELL: _221_   ENDING DATE: _8-24-20_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☐N☐ | PN | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N☐ | nt | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☐N☐ | | Clothes: Y ☐ N ☐ | |
| **TUES** | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N☐ | Vo | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N☐ | | Exercise: Y ☒ N ☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☐N☒ | | Clothes: Y ☐ N ☒ | |
| **WED** | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N☐ | Vo | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N☐ | RB | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☐N☒ | AC | Clothes: Y ☒ N ☐ | |
| **THUR** | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N☐ | a | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N☐ | B | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N☐ | | Clothes: Y ☐ N ☒ | |
| **FRI** | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N☐ | Vo | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N☐ | RB | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☐N☒ | AO | Clothes: Y ☒ N ☐ | |
| **SAT** | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N☐ | AC | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☐N☐ | GM | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N☐ | FC | Clothes: Y ☐ N ☒ | |
| **SUN** | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N☐ | BR | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N☐ | PM | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☐N☐ | | Clothes: Y ☒ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_  NUMBER: _98253_  STARTING DATE: **8-31-20**
HOUSING UNIT: **BCH**  CELL: _221_  ENDING DATE: **9-6-20**

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | PJ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | B | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☐ N ☑ | AC | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | AB | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | PJ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | B | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | SAF | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | M | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | B | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | Vbn | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☐ N ☐ | M | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | B | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☐ N ☑ | B | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☐ N ☐ | VL | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☐  Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_  NUMBER: _48253_  STARTING DATE: _9-7-20_
ENDING DATE: _9-13-20_

HOUSING UNIT: _BCH_  CELL: _221_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| | D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|---|
| MON | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | PN | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | PN | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☑ | MH | Clothes: Y ☐ N ☑ | |
| WED | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | PN | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | M | Clothes: Y ☐ N ☐ | |
| SAT | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | OP | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | BB | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☑ | ZF | Clothes: Y ☐ N ☑ | |
| SUN | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: COX                NUMBER: 98253               STARTING DATE: 9-14-20
                                                     ENDING DATE: 9-20-20

HOUSING UNIT: BCH        CELL: B2-221

REASON FOR PLACEMENT:          Disciplinary R.H : ☐        Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☒ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☒ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

EXHIBIT D

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.



# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _48253_   STARTING DATE: _9-21-20_
ENDING DATE: _9-27-20_

HOUSING UNIT: _BCH_   CELL: _221_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | Vo | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | TB | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | a | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | PJ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | TC | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | M | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | C | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☐  Poor ☐ | D Y☑N☐ | 93 | Clothes: Y☑N ☐ | |
| THUR | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | Vo | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | TB | Exercise: Y ☑N ☐ B | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | MA | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | M | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | WW | Exercise: Y☑N ☐ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | MW | Clothes: Y☑N ☐ | |
| SAT | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | M | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | TB | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | TC | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | E | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | M | Exercise: Y ☐N☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☐  Poor ☐ | D Y☐N☐ | C | Clothes: Y☑N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _9/26/20 - did not eat dinner. TC_

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_          NUMBER: _98253_          STARTING DATE: _09/28/2020_
                                              ENDING DATE: _10/04/2020_

HOUSING UNIT: _BCH_          CELL: _221_

REASON FOR PLACEMENT:          Disciplinary R.H : ☐          Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | E | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Lo | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N ☐ | RB | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N ☑ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Lo | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | RB | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N ☑ | AC | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | PJ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Lo | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Lo | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | RB | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | N | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | N | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | PJ | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | W | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _10/05/2020_
                                  ENDING DATE: _10/11/2020_

HOUSING UNIT: _BCH_    CELL: _221_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _Refused lunch p.m. 20 8, CO_

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: COX                 NUMBER: 98253                 STARTING DATE: 10/12/2020
                                                        ENDING DATE: 10/18/2020

HOUSING UNIT: BCH      CELL: 221

REASON FOR PLACEMENT:          Disciplinary R.H : ☐          Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N ☐ | | Clothes: Y ☐ N ☒ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☐N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.          EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_     NUMBER: _98253_     STARTING DATE: _10/19/20_
ENDING DATE: _10/25/20_

HOUSING UNIT: _BCH_     CELL: _127_

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | am | Shower/Allowed to Shave: Y☐ N☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | W | Exercise: Y☐ N☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | | Clothes: Y☐ N☐ | |
| TUES | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | RW | Shower/Allowed to Shave: Y☐ N☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | | Exercise: Y☐ N☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | | Clothes: Y☐ N☒ | |
| WED | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | ko | Shower/Allowed to Shave: Y☒ N☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | | Exercise: Y☐ N☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | | Clothes: Y☒ N☐ | |
| THUR | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | | Shower/Allowed to Shave: Y☐ N☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | a | Exercise: Y☐ N☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | u | Clothes: Y☐ N☒ | |
| FRI | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y☒ N☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | JH | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☐ Poor ☐ | D Y☒ N☐ | | Clothes: Y☒ N☐ | |
| SAT | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | | Shower/Allowed to Shave: Y☐ N☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | m | Clothes: Y☐ N☒ | |
| SUN | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | W | Shower/Allowed to Shave: Y☒ N☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☐ N☐ | o | Clothes: Y☒ N☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

_____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**     EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _10-26-20_
ENDING DATE: _11-1-20_

HOUSING UNIT: _BCH_   CELL: _127_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | _KO_ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | _KO_ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _Moved to B1_

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: COX          NUMBER: 98253          STARTING DATE: 10-26-20
                                          ENDING DATE: 11-1-20

HOUSING UNIT: BCH          CELL: 246

REASON FOR PLACEMENT:          Disciplinary R.H : ☐          Administrative R.H : ☐

Medino
Spam B2

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☐  Poor ☐ | Good ☐  Poor ☐ | B  Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | L  Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | ☉ | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☐ N ☐ | ✎ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | ✎ | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | ✎ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | ✎ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | ✎ | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | ✎ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | ✎ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | ✎ | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☐ N ☐ | ✎ | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | ✎ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | ✎ | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☐ N ☐ | ✎ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | ✎ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | ✎ | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | ✎ | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | ✎ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | ☉ | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox          NUMBER: 98253          STARTING DATE: 11/02/2020
                                          ENDING DATE: 11/08/2020

HOUSING UNIT: BCH     CELL: 2 4/4

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____
_____
_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: *Cox*   NUMBER: *98253*   STARTING DATE: 11/09/2020
                                ENDING DATE: 11/15/2020

HOUSING UNIT: BCH   CELL: *244*

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **WED** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

*Refuse of "B" Meal Nov 10 2020*

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _11/16/2020_
ENDING DATE: _11/22/2020_

HOUSING UNIT: _BCH_   CELL: _244_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☑ | | Clothes: Y☑N☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

**DAILY RESTRICTIVE HOUSING REPORT**

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _11-16-20_
ENDING DATE: _11-22-20_

HOUSING UNIT: _BCH_   CELL: _244_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☑ | BE | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | BD | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | my | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | EL | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | Hm | Clothes: Y☑N☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | EL | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | BD | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☑ | Hm | Clothes: Y ☐ N☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | BE | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: **Cox**  NUMBER: **98253**  STARTING DATE: **11/30/20**
ENDING DATE: **12/5/20**

HOUSING UNIT: **BCH**  CELL: **244**

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | PJ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | BJ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | MX | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Mw | Clothes: Y ☐ N ☑ | |
| **WED** | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | SM | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | BJ | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Mw | Clothes: Y ☑ N ☐ | |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y ☑ N ☐ | BL | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y ☑ N ☐ | BJ | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | G | Clothes: Y ☐ N ☑ | |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | M | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Mw | Clothes: Y ☑ N ☐ | |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Mw | Clothes: Y ☐ N ☑ | |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | AC | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _12/7/2020_
ENDING DATE: _12/13/2020_

HOUSING UNIT: _BCH_    CELL: _244_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☑ | PN | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | BD | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | ⊘ | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☑ | CC | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | BD | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | BD | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | ⟋ | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | ⟋ | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Wes | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | BE | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | M | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Wes | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | N | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | ⟋ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Wes | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | ⟋ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | ⟋ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | Wes | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | ⟋ | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | ⟋ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | ⟋ | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox   NUMBER: 98253   STARTING DATE: 12/14/20
ENDING DATE: 12/21/20

HOUSING UNIT: BCH   CELL: 244

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☑ | | Shower/Allowed to Shave: Y☐N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _COX_   NUMBER: _99253_   STARTING DATE: _12/21/2020_   ENDING DATE: _12/27/2020_

HOUSING UNIT: _BCH_   CELL: _244_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☑ | PN | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | BD | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | PN | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | BD | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | MW | Clothes: Y☐N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | BD | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | MW | Clothes: Y☑N☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | M | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | BD | Clothes: Y☐N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | BB | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | MW | Clothes: Y☑N☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | M | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | MW | Clothes: Y☐N☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | TI | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | BP | Clothes: Y☑N☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _COX_   NUMBER: _98253_   STARTING DATE: _12/28/2020_
ENDING DATE: _01/03/2021_

HOUSING UNIT: _BCH_   CELL: _244_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _COX_   NUMBER: _98253_   STARTING DATE: _1-4-21_
ENDING DATE: _1-10-21_

HOUSING UNIT: _BCH_   CELL: _B¹244_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | BC | Shower/Allowed to Shave: Y ☐ N ☐ | Time:<br>Conducted by: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time:<br>Conducted by: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | oo | Shower/Allowed to Shave: Y ☐ N ☐ | Time:<br>Conducted by: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | BD | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | oo | Shower/Allowed to Shave: Y ☐ N ☐ | Time:<br>Conducted by: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | mY | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time:<br>Conducted by: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | AK | Shower/Allowed to Shave: Y ☐ N ☑ | Time:<br>Conducted by: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | BD | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | CI | Shower/Allowed to Shave: Y ☑ N ☐ | Time:<br>Conducted by: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | BD | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | D  Y ☑ N ☐ | e. | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_          NUMBER: 98253

STARTING DATE: 01/10/21
ENDING DATE: 01/16/21

HOUSING UNIT: BCH          CELL: 244

REASON FOR PLACEMENT:          Disciplinary R.H : ☐          Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | AM | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☑ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N■ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N■ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _1-18-21_
ENDING DATE: _1-24-21_

HOUSING UNIT: _BCH_    CELL: _B1-244 254_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | BC | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | BS | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | ● | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | m | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | m | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | B | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | m | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | m | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | BC | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | m | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | ● | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | 4C | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | m | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | B | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | BC | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | M | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | B | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | B | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | CL | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | W | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _1-20-21, moved to B1-254 kk_

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed In Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _01/25/2021_
ENDING DATE: _01/31/2021_

HOUSING UNIT: _BCH_    CELL: _254_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐N ☑ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐N ☑ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | NMG | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.    EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _2/7/2021_
ENDING DATE: _02/13/2021_

HOUSING UNIT: _B1-CH_   CELL: _254_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☑ | AM | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☑ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☐ | | Clothes: Y ☑N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | DH | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_  NUMBER: _98253_

STARTING DATE: _02/15/2021_
ENDING DATE: _02/21/2021_

HOUSING UNIT: _BCH_  CELL: _254_

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

**DAILY RESTRICTIVE HOUSING REPORT**

NAME: _Cox_     NUMBER: _98253_     STARTING DATE: _02/22/2021_
                                     ENDING DATE: _02/28/2021_

HOUSING UNIT: _BCH_     CELL: _254_

REASON FOR PLACEMENT:          Disciplinary R.H : ☐          Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | KO | Clothes: Y ☑ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | PN | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | m | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | PN | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | m | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | m | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | MG | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | BDC | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | h | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | DF | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | BC | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**          EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_          NUMBER: _98253_          STARTING DATE: _03/01/2021_
                                             ENDING DATE: _03/07/2021_

HOUSING UNIT: _BCH_          CELL: _254_

REASON FOR PLACEMENT:          Disciplinary R.H : ☐          Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☐  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | RP | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☑ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☐  Poor ☐ | D Y☑N☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | m+ | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☐  Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | MG | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☐  Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | JF | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | CL | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☐N☐ | MG | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.          EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_     NUMBER: _98253_     STARTING DATE: _03/08/2021_
ENDING DATE: _03/14/2021_

HOUSING UNIT: __BCH__     CELL: _254_

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B Y☒N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | L Y☒N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | D Y☒N☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B Y☒N☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | L Y☒N☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | D Y☒N☐ | | Clothes: Y ☐ N ☒ | |
| WED | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B Y☒N☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☐  Poor ☐ | Good ☒  Poor ☐ | L Y☒N☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | D Y☒N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B Y☒N☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☐  Poor ☐ | Good ☒  Poor ☐ | L Y☒N☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☐  Poor ☐ | Good ☒  Poor ☐ | D Y☒N☐ | | Clothes: Y ☐ N ☒ | |
| FRI | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B Y☒N☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | L Y☒N☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☐  Poor ☒ | Good ☐  Poor ☒ | D Y☒N☐ | | Clothes: Y ☐ N ☒ | |
| SAT | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B Y☒N☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒  Poor ☐ | Good ☐  Poor ☐ | L Y☒N☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | D Y☒N☐ | | Clothes: Y ☐ N ☒ | |
| SUN | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B Y☒N☐ | | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | L Y☒N☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | D Y☐N☐ | | Clothes: Y ☒ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _Kicked door + screamed suicidal thoughts after being denied a shower due to a curtain in the cell._

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_                NUMBER: _98263_

STARTING DATE: _03/15/2021_
ENDING DATE: _03/21/2021_

HOUSING UNIT: _BCH_      CELL: _254_

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

| | D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | AM | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☐ Poor ☑ | Good ☐ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☑ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _COX_  NUMBER: _98253_  STARTING DATE: _03/22/2021_

CELL: _254_  ENDING DATE: _03/28/2021_

HOUSING UNIT: _BCH_

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | AM | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | BH | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | F | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | PJ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | PJ | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | RE | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | m | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | MG | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | JC | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | ML | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | MG | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | ML | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | ML | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox   NUMBER: 98253   STARTING DATE: 03/29/2021   ENDING DATE: 04/04/2021

HOUSING UNIT: BCH   CELL: 254

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | AM | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | PN | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | PN | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☑ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☑ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board:

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _4/5/2021_
ENDING DATE: _4/11/2021_

HOUSING UNIT: _BCH_    CELL: _254_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | *Conducted by:* |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **TUES** | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **WED** | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| **THUR** | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☐  Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **FRI** | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| **SAT** | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **SUN** | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y ☑ N ☐ | | | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

*Seen by RH Review Board:* _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_  NUMBER: _98253_  STARTING DATE: _4/12/2021_
ENDING DATE: _4/18/2021_

HOUSING UNIT: _BCH_  CELL: _254_

REASON FOR PLACEMENT: Disciplinary R.H : ☐  Administrative R.H : ☐

| | D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|---|
| MON | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | TP | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | JC | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | MA | Clothes: Y☑ N ☐ | |
| TUES | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | JE | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | PP | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | M | Clothes: Y ☐ N ☑ | |
| WED | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | W | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | KL | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | S | Clothes: Y ☐ N ☑ | |
| THUR | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | AK | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | a | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | MA | Clothes: Y ☐ N ☑ | |
| FRI | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | JS | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | md | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | MH | Clothes: Y ☐ N ☑ | |
| SAT | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | JC | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | l | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| SUN | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | JG | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | BJ | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | JS | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: __COX__   NUMBER: __98253__   STARTING DATE: __4/19/2021__
ENDING DATE: __4/25/2021__

HOUSING UNIT: __BCH__   CELL: __254__

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | NMG | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | MH | Clothes: Y ☑ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _26 April 2021_
ENDING DATE: _OL May_

HOUSING UNIT: _BCH_    CELL: _184_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☐N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☐  Poor ☐ | Good ☑  Poor ☐ | B Y☑N ☐ | SE | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N ☐ | CL | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N ☐ | SR | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N ☐ | BD | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N ☐ | N | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N ☐ | SR | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N ☐ | CL | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | D Y☐N ☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N ☐ | BS | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N ☐ | BS | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N ☐ | TW | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N ☐ | TW | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☐  Poor ☐ | D Y☑N ☐ | TW | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N ☐ | DD | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _May 3rd 2021_
HOUSING UNIT: _BCH_    CELL: _254_    ENDING DATE: _May 9th 2021_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | el | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | BN | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | // | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | 1N | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | KL | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | 7 | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | 6 | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | BV | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | / | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | 6 | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | B | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | MH | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | 6 | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | HD | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | MH | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | 6 | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | 2c | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | 9 | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | e | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | 8 | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | MH | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_     NUMBER: _98253_     STARTING DATE: 05/10/2021
ENDING DATE: 05/16/2021

HOUSING UNIT: _BCH_     CELL: _254_

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | CC | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Dm | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | CC | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | MM | Clothes: Y ☑ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | MH | Clothes: Y ☑ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | JC | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox                    NUMBER: 98253

STARTING DATE: 5/17/2021
ENDING DATE: 5/23/2021

HOUSING UNIT: BCH        CELL: 254

REASON FOR PLACEMENT:        Disciplinary R.H : ☐        Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | MC | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | EL | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | MM | Clothes: Y ☐ N ☑ | |
| **WED** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | W | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | EL | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☒ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☒ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | MM | Clothes: Y ☑ N ☐ | |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | BD | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | MM | Clothes: Y ☐ N ☑ | |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | SM | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | EL | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_  NUMBER: _98253_

STARTING DATE: _5/24/2021_
ENDING DATE: _5/30/2021_

HOUSING UNIT: _BCH_  CELL: _254_

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☑ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _COX_    NUMBER: _98253_    STARTING DATE: _5/31/21_
ENDING DATE: _6/6/21_

HOUSING UNIT: _BCH_    CELL: _254_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | TW | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | P | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | M/A | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | PW | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | BD | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | 4 | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | PW | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | BD | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑N☐ | N | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | PW | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | P | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | OP | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | W | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N☐ | SO | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | ST | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | Se | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | W | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | M | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | OD | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | C | Clothes: Y ☑ N ☐ | |

Additional comments as to the Inmates' behavior and/or physical condition:

_____
_____
_____

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _COX_        NUMBER: _98253_        STARTING DATE: _6-7-21_
ENDING DATE: _6-13-21_

HOUSING UNIT: _BCH_    CELL: _254_

REASON FOR PLACEMENT:        Disciplinary R.H : ☐        Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | TN | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N☐ | BH | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | C | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | EL | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | h | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | mY | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | m | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑ Poor ☑ | Good ☑ Poor ☑ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | 5X | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☐ | MW | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | C | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | TG | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | G | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | TE | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | 5 | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☐ | MW | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: COX   NUMBER: 98253   STARTING DATE: 6-14-21
ENDING DATE: 6-20-21

HOUSING UNIT: BCH   CELL: 254

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☑ | ⟋ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | BH | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☑ | KC | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☑ | ⟋ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | BD | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☑ | ⟋ | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | w | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N☐ | pt | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | m | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | ⟋ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | BD | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | MH | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | e | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N☐ | mL | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑N☐ | NM | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | RP | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | RP | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | ⟋ | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☑N☐ | ML | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | R | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☐ | Rm | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

EXHIBIT D

 

# DAILY RESTRICTIVE HOUSING REPORT

NAME: __COX__   NUMBER: __98253__   STARTING DATE: __06/21/2021__
ENDING DATE: __06/27/2021__

HOUSING UNIT: __BCH__   CELL: __254__

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑  Poor ☐ | Good ☐  Poor ☐ | B Y ☑ N ☐ | B | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
|  | 2nd | Good ☑  Poor ☐ | Good ☐  Poor ☐ | L Y ☑ N ☐ | B | Exercise: Y ☐ N ☑ | Conducted by: |
|  | 3rd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | D Y ☑ N ☐ | KC | Clothes: Y ☐ N ☑ |  |
| TUES | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ |  | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
|  | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | BH | Exercise: Y ☐ N ☑ | Conducted by: |
|  | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ | BM | Clothes: Y ☐ N ☑ |  |
| WED | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ | NMG | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
|  | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ |  | Exercise: Y ☐ N ☑ | Conducted by: |
|  | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ |  | Clothes: Y ☐ N ☑ |  |
| THUR | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ |  | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
|  | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | m | Exercise: Y ☐ N ☑ | Conducted by: |
|  | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ |  | Clothes: Y ☐ N ☑ |  |
| FRI | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ |  | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
|  | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | mV | Exercise: Y ☐ N ☑ | Conducted by: |
|  | 3rd | Good ☑  Poor ☐ | Good ☐  Poor ☐ | D Y ☑ N ☐ | MM | Clothes: Y ☐ N ☐ |  |
| SAT | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ | SJ2 | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
|  | 2nd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | L Y ☑ N ☐ | Jot | Exercise: Y ☐ N ☑ | Conducted by: |
|  | 3rd | Good ☑  Poor ☐ | Good ☐  Poor ☐ | D Y ☑ N ☐ | MM | Clothes: Y ☐ N ☐ |  |
| SUN | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ | SJ2 | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
|  | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | Jot | Exercise: Y ☐ N ☑ | Conducted by: |
|  | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ | hc | Clothes: Y ☑ N ☐ |  |

Additional comments as to the inmates' behavior and/or physical condition: _____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: __COX__  NUMBER: __98254__   STARTING DATE: __06/28/2021__
ENDING DATE: __07/04/2021__

HOUSING UNIT: __BCH__   CELL: __254__

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☑ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☑ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ■ Poor ☐ | Good ■ Poor ☐ | L Y ■ N ☑ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_

NUMBER: ~98254~ 98263

STARTING DATE: **07/05/2021**
ENDING DATE: **07/11/2021**

HOUSING UNIT: _BCH_    CELL: _254_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | JB | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | MM | Clothes: Y ☐ N ☑ | |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | m | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | KC | Clothes: Y ☐ N ☑ | |
| **WED** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | SR | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | M | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | KC | Clothes: Y ☐ N ☑ | |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | M | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | M | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | MM | Clothes: Y ☐ N ☑ | |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | C | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | TG | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | MM | Clothes: Y ☑ N ☐ | |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | MM | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | OR | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | KC | Clothes: Y ☐ N ☑ | |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | TN | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | R | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | R | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _COX_     NUMBER: _98253_     STARTING DATE: _7/12/2021_
ENDING DATE: _7/18/2021_

HOUSING UNIT: _BCH_     CELL: _254_

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_  NUMBER: _98253_  STARTING DATE: _7-19-21_  ENDING DATE: _7-25-21_

HOUSING UNIT: _BCH_  CELL: _254_

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox   NUMBER: 98253   STARTING DATE: 7-25-2021
ENDING DATE: 7-31-2021

HOUSING UNIT: BCH   CELL: 254

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

8/2/2021

NAME: Cox    NUMBER: 9-8253 98253    STARTING DATE: ▮▮▮▮

HOUSING UNIT: BCH    CELL: 254    ENDING DATE: ▮▮▮▮
8/8/2021

REASON FOR PLACEMENT:    Disciplinary R.H ☐    Administrative R.H ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y☑N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| WED | 1st | Good ☐ Poor ☑ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y☑N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y☑N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y☑N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |

Additional comments as to the inmates' behavior and/or physical condition: Moved to population 8/03, moved back in on 8/03

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_  NUMBER: _94753_  STARTING DATE: _08.09.2021_
ENDING DATE: _08.15.2021_

HOUSING UNIT: _B-CH_  CELL: _254_

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | MB | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☒ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☒ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | MB | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: COX          NUMBER: 98253          STARTING DATE: 8-16-21
                                          ENDING DATE: 8-22-21

HOUSING UNIT: BCH          CELL: 254

REASON FOR PLACEMENT:          Disciplinary R.H : ☐          Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | JB | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | BD | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | BD | Clothes: Y☐N☑ | |
| TUES | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | MB | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | BD | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | BD | Clothes: Y☐N☑ | |
| WED | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | MB | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | LC | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | CC | Clothes: Y☐N☑ | |
| THUR | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | lo | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | lo | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | lo | Clothes: Y☐N☑ | |
| FRI | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | lo | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | MY | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | MY | Clothes: Y☑N☐ | |
| SAT | 1st | Good ☐  Poor ☐ | Good ☐  Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| SUN | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N☐ | MB | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N☐ | BD | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N☐ | BD | Clothes: Y☐N☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.          EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_     NUMBER: _98253_     STARTING DATE: _8-23_
ENDING DATE: _8-29_

HOUSING UNIT: _BCH_     CELL: _254_

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y☑N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☑ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☑ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: __COX__   NUMBER: __98253__   STARTING DATE: __08.30.21__
ENDING DATE: __09.05.21__

HOUSING UNIT: __BCH__   CELL: __254__

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☒ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | | Exercise: Y☐ N☒ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☒ N☐ | | Clothes: Y☒ N☒ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | | Clothes: Y☑ N☐ | |
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☑ N☐ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _C. ox_    NUMBER: _98253_    STARTING DATE: _9/6/2021_
ENDING DATE: _9/12/2021_

HOUSING UNIT: _BCH_    CELL: _254_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | BD | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ | BD | Clothes: Y ☐ N ☑ | |
| **TUES** | 1st | Good ☐  Poor ☐ | Good ☐  Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **WED** | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ | BD | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | BD | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ | BD | Clothes: Y ☐ N ☑ | |
| **THUR** | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| **FRI** | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ | mt | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | mt | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ | mt | Clothes: Y ☑ N ☐ | |
| **SAT** | 1st | Good ☐  Poor ☐ | Good ☐  Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | mt | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ | mt | Clothes: Y ☐ N ☑ | |
| **SUN** | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | mt | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ | mt | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____
_____
_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _9.13.21_
ENDING DATE: _9.19.21_

HOUSING UNIT: _BCH_   CELL: _254_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | W | Shower/Allowed to Shave: Y ☑N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y☑N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | M | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | SR | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | SR | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _9-20-21_

HOUSING UNIT: _BCH_   CELL: _254_   ENDING DATE: _9-26-21_

REASON FOR PLACEMENT: _____   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | w | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | m+ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | m | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | w | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | m+ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | m | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | SJL | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | R | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | n | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | J | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | CC | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | CC | Clothes: Y ☑ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | J | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | m | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | a | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

**EXHIBIT D**

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _9-27-21_

HOUSING UNIT: _BCH_   CELL: _254_   ENDING DATE: _10-3-21_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | W | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | mt | Exercise: Y☐N☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | mt | Clothes: Y☐N☐ | Conducted by: |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | W | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | W | Exercise: Y☐N☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑N☐ | W | Clothes: Y☐N☑ | Conducted by: |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☐ | Conducted by: |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | Conducted by: |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N☐ | Conducted by: |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | Ct | Exercise: Y☐N☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | Ct | Clothes: Y☐N☑ | Conducted by: |
| SUN | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | g | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | JC | Exercise: Y☐N☐ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | JC | Clothes: Y☐N☑ | Conducted by: |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_     NUMBER: _98253_

HOUSING UNIT: _BCH_     CELL: _254_

STARTING DATE: _10-4-21_
ENDING DATE: _10-10-21_

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | mt | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | mt | Clothes: Y ☐ N☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | mT | Clothes: Y ☐ N☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N☐ | RP | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | RD | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | RD | Clothes: Y ☐ N☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D




## DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Cox, Nicholas     **NUMBER:** 98253     **STARTING DATE:** 10/11/2021

                                                                      **ENDING DATE:** 10/17/2021

**HOUSING UNIT:** B-1     **CELL:** ~~254~~ 264

**REASON FOR PLACEMENT:**     Disciplinary R.H : ☐     Administrative R.H : ☑

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | *w* | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☑ | | Clothes: Y☐N☑ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | *w* | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | MT | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | MT | Clothes: Y☐N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | SR | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | MT | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑N☐ | MT | Clothes: Y☐N☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | *fw* | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | A | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | A | Clothes: Y☐N☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N☐ | A | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☑ | A | Clothes: Y☐N☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: COX,NICHOLAS,ALLEN          NUMBER: 98253

STARTING DATE: 10/18/2021
ENDING DATE: 10/24/2021

HOUSING UNIT: B-1          CELL: 264

REASON FOR PLACEMENT:          Disciplinary R.H : ☐          Administrative R.H : ☑

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time:<br>Conducted by: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☐ N ☐ | BH | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | D Y ☑ N ☐ | BH | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑  Poor ☐ | Good ☐  Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time:<br>Conducted by: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | BH | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ | BH | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time:<br>Conducted by: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | MT | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ | MT | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ | HH | Shower/Allowed to Shave: Y ☐ N ☑ | Time:<br>Conducted by: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | MT | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ | MT | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time:<br>Conducted by: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time:<br>Conducted by: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time:<br>Conducted by: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y ☑ N ☐ | QP | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y ☑ N ☐ | QP | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

 

# DAILY RESTRICTIVE HOUSING REPORT

NAME: __COX__     NUMBER: __98253__     STARTING DATE: ~~10-10-2021~~ 10-25-21
ENDING DATE: ~~10-15-2021~~ 10-31-21

HOUSING UNIT: B-1     CELL: __264__

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☑

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☐N ☑ | CP | Shower/Allowed to Shave Y☐N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N ☐ | VL | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N ☐ | VL | Clothes: Y ☑ N ☐ | |
| TUES | 1st | Good ☑  Poor ☐ | Good☑  Poor ☐ | B Y☑N ☐ | JMV | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N ☐ | BH | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N ☐ | BH | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☐N ☑ | 2 | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good☑  Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N ☐ | HLC | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N ☐ | HLC | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N ☐ | rb | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N ☐ | MV | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☑N ☐ | 4 | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D Y☐N ☑ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**     EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cot_    NUMBER: _98253_

HOUSING UNIT: _B-CH_    CELL: _264_

STARTING DATE: _11-1-2021_
ENDING DATE: _11-7-2021_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☑

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _11/08/2021_
ENDING DATE: _11/14/2021_

HOUSING UNIT: _ACH_   CELL: _A2-145_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y☐ N☑ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y☐ N☑ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y☑ N☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | ✓ | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | SB | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | SB | Clothes: Y☐ N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | ✓ | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | SB | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | SB | Clothes: Y☑ N☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | ✓ | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | ✓ | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | SB | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | SB | Clothes: Y☐ N☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

_Seen by RH Review Board:_ _____

EXHIBIT D

**DAILY RESTRICTIVE HOUSING REPORT**

NAME: _Cox_      NUMBER: _98253_      STARTING DATE: _11-8-21_
                                      ENDING DATE: _11-14-21_

HOUSING UNIT: _B_      CELL: _264_

REASON FOR PLACEMENT:      Disciplinary R.H : ☐      Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | | Clothes: Y☐ N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _11/29/2021_
ENDING DATE: _12/05/2021_

HOUSING UNIT: _ACH_    CELL: _145_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | B | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | JB | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | JB | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | W | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | W | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | W | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | W | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | W | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | W | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | CG | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | CG | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | C | Shower/Allowed to Shave: Y ☑ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | Se | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | Se | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restriction Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _12-6-21_
ENDING DATE: _12-12-21_

HOUSING UNIT: _ACH_   CELL: _145_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | OP | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | OP | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☐N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N ☐ | 42 | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N ☐ | 42 | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | 50 | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | 32 | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | 50 | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | 42 | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | 33 | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | 33 | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: ~~████████~~ 12·13·21
ENDING DATE: ~~████████~~ 12·19·21

HOUSING UNIT: _ACH_    CELL: _145_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | 3B | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | JB | Clothes: Y ☐N☑ | |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | 3B | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | JB | Clothes: Y ☐N☑ | |
| **WED** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | S | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | MW | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | MW | Clothes: Y ☐N☑ | |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | D | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | 4J | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | 4J | Clothes: Y ☐N☑ | |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | D | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | CB | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | CB | Clothes: Y ☐N☑ | |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | D | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | 4J | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | 4J | Clothes: Y ☐N☑ | |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | D | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | 3B | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | JB | Clothes: Y ☐N☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: 12/20/2021
ENDING DATE: 12/26/2021

HOUSING UNIT: __ACH__   CELL: _8205_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox Cox

NUMBER: 98253 98253

STARTING DATE: 12/27/2021

ENDING DATE: 01/02/2022

HOUSING UNIT: ACH

CELL: 205

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N ☐ | ☑ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N ☐ | | Clothes: Y ☑ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | S | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N ☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Cox   **NUMBER:** 98253   **STARTING DATE:** 12/27/2021   **ENDING DATE:** 01/02/2021

**HOUSING UNIT:** BCH   **CELL:** B1-2104

**REASON FOR PLACEMENT:**   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☒ | mu | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | mu | Clothes: Y ☒ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | e | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | la | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | la | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | hc | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | hc | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | hc | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: 12.30.21 Moved Into B1-2104 B, Co'

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_     NUMBER: _98263_     STARTING DATE: ~~12/27/2021~~  1-3-22
ENDING DATE: ~~01/02/2021~~  1-9-22

HOUSING UNIT: _BCH_     CELL: _264_

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | BH | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | BH | Clothes: Y ☐ N ☑ | |
| **WED** | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |

**Additional comments as to the inmates' behavior and/or physical condition:**

_____

_____

_____

**Seen by RH Review Board:** _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: __CoX__   NUMBER: __98253__   STARTING DATE: ~~12/08/2021~~ 1-10

ENDING DATE: ~~12/20/2021~~ 1-16

HOUSING UNIT: __BCH__   CELL: __264__

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | MB | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | BW | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | JW | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | BT | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | BT | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | BT | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | W | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | W | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | W | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | W | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | W | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | W | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | bw | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | bW | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | BT | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | BT | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | BT | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | BT | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | W | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | BT | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | BT | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: COX,NICHOLAS,ALLEN    NUMBER: 98253    STARTING DATE: 01/17/2022
ENDING DATE: 01/23/2022

HOUSING UNIT: B-1    CELL: 264

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☑

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | MC | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| MON | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | MC | Exercise: Y ☐ N ☐ | Conducted by: |
| MON | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | MC | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | m | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| TUES | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | MT | Exercise: Y ☐ N ☑ | Conducted by: |
| TUES | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | MT | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | OP | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| WED | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | MT | Exercise: Y ☐ N ☑ | Conducted by: |
| WED | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | MT | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | RC | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| THUR | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | RC | Exercise: Y ☐ N ☑ | Conducted by: |
| THUR | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | RC | Clothes: Y ☑ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | RC | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| FRI | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | RC | Exercise: Y ☐ N ☑ | Conducted by: |
| FRI | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | RC | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | SC | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| SAT | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | JA | Exercise: Y ☐ N ☑ | Conducted by: |
| SAT | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | JA | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | MB | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| SUN | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | MT | Exercise: Y ☐ N ☑ | Conducted by: |
| SUN | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | MT | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _1/24/2022_

ENDING DATE: _1/31/2022_

HOUSING UNIT: _BCH_    CELL: _264_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y☑ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_

NUMBER: _98253_

CELL: _264_

HOUSING UNIT: BCH

STARTING DATE: _01/31/2022_
ENDING DATE: _02/06/2022_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☑ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐N☑ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☑ | | Clothes: Y ☐ N ☑ | |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☑ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| **WED** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☑ N ☐ | |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☑ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☐ | |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☑ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cot_  NUMBER: _99243_  STARTING DATE: 2/07/2022
ENDING DATE: 2/13/2022

HOUSING UNIT: BCH  CELL: _264_

REASON FOR PLACEMENT:  Disciplinary R.H □  Administrative R.H □

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | | Shower/Allowed to Shave: Y☑ N □ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | | Clothes: Y □ N ☑ | |
| TUES | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | | Shower/Allowed to Shave: Y □ N ☑ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | | Clothes: Y □ N ☑ | |
| WED | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | | Shower/Allowed to Shave: Y □ N □ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | | Clothes: Y □ N □ | |
| THUR | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | | Shower/Allowed to Shave: Y □ N ☑ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | | Clothes: Y □ N ☑ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | | Shower/Allowed to Shave: Y☑ N □ | Time: |
| | 2nd | Good ☑ Poor □ | Good □ Poor □ | L Y□ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y□ N □ | | Clothes: Y☑ N □ | |
| SAT | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | | Shower/Allowed to Shave: Y □ N □ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | | Clothes: Y □ N □ | |
| SUN | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y□ N □ | | Shower/Allowed to Shave: Y □ N □ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | | Clothes: Y □ N □ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: COX  NUMBER: 98253  STARTING DATE: 02/14/2022
ENDING DATE: 02/20/2022

HOUSING UNIT: B  CELL: 264

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | gm | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | llc | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | llc | Clothes: Y☐N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | ko | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | ko | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | TV | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | NMG | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | mb | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | llc | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | llc | Clothes: Y☐N☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _2/21/2022_
ENDING DATE: _2/27/2022_

HOUSING UNIT: _BCH_   CELL: _264_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| | D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|---|
| MON | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | MB | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | MC | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | MC | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | MC | Clothes: Y ☐ N ☑ | |
| WED | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | ko | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_  NUMBER: _98253_  STARTING DATE: 02/28/2022
ENDING DATE: 03/6/2022

HOUSING UNIT: BCH  CELL: _Z 64_

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☑ N ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | m | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | m | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y ☑ N ☐ | m | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | m | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | m | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | m | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | m | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | m | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☑ N ☐ | m | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _3/7/2022_
                                  ENDING DATE: _3/13/2022_

HOUSING UNIT: _BCH_    CELL: _264_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| **WED** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | S | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N☐ | |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | S | Shower/Allowed to Shave: Y☐N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☐ | |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N☐ | |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | m7 | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | m7 | Clothes: Y☑N☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_      NUMBER: _98253_

STARTING DATE: _3/14/2022_
ENDING DATE: _3/20/2022_

HOUSING UNIT: _B1_      CELL: _264_

REASON FOR PLACEMENT:      Disciplinary R.H : ☐      Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |

**Additional comments as to the inmates' behavior and/or physical condition:** _____

_____

_____

_____

**Seen by RH Review Board:** _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox                NUMBER: 98253

STARTING DATE: 3/21/2022
ENDING DATE: 3/27/2022

HOUSING UNIT: BCH        CELL: 264

REASON FOR PLACEMENT:        Disciplinary R.H : ☐        Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_

HOUSING UNIT: _B-CH_    CELL: _264_

STARTING DATE: _3/28/2022_
ENDING DATE: _4/3/2022_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | 1 | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | 1 | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N☑ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_  NUMBER: _98253_  STARTING DATE: _4/4/2022_

ENDING DATE: _4/10/2022_

HOUSING UNIT: _BCH_  CELL: _264_

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | MH | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | m† | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | m† | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | S | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | W | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | DA | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | TD | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | KO | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | KO | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox

NUMBER: 98253

STARTING DATE: 4/11/2022

ENDING DATE: 4/17/2022

HOUSING UNIT: BCH

CELL: 264

REASON FOR PLACEMENT:  Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | r | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | MT | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | MT | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | S | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | SB | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | SB | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | S | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | MT | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | MT | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | W | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | CT | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | CT | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | A | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | A | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | A | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | RW | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | RW | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | RW | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | LMB | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_  NUMBER: _98253_  STARTING DATE: 04/18/22
ENDING DATE: 04/24/22

HOUSING UNIT: _BCH_  CELL: _264_

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

_____

_____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Cox          **NUMBER:** 98253          **STARTING DATE:** 04/25/2022
                                                  **ENDING DATE:** 05/01/2022

**HOUSING UNIT:** BCH          **CELL:** B1-264

**REASON FOR PLACEMENT:**          Disciplinary R.H : ☐          Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N ☑ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N ☑ | | Clothes: Y ☐ N ☑ | |

**Additional comments as to the inmates' behavior and/or physical condition:**

**Seen by RH Review Board:** _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _5/2/2022_

ENDING DATE: _5/8/2022_

HOUSING UNIT: _BCH_   CELL: _264_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| | D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|---|
| MON | 1st | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☑ | Time: |
| | 2nd | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SUN | 1st | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: __Cox__     NUMBER: __98253__     STARTING DATE: __05/09/2022__
ENDING DATE: __05/15/2022__

HOUSING UNIT: __BCH__     CELL: __264__

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐ N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐ N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑ N☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐ N☑ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y☐ N☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐ N☑ | |
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y☐ N☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _COY_    NUMBER: _98253_    STARTING DATE: _05/162022_
ENDING DATE: _05/22/2022_

HOUSING UNIT: _BCH_    CELL: _264_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | RM | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_     NUMBER: _98253_     STARTING DATE: ~~05/16/2022~~ 5-23-22

HOUSING UNIT: _BCH_     CELL: _0104_     ENDING DATE: ~~06/22/2022~~ 5-29-22

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N☐ | |
| THUR | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | NMG | Shower/Allowed to Shave: Y ☑ N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☐N☐ | | Exercise: Y ☐ N☑  ∧∪ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐N☐ | | Exercise: Y ☐ N☐  Yes | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox  NUMBER: 98253  STARTING DATE: 8/30/22
ENDING DATE: 9/05/22

HOUSING UNIT: BU  CELL: 264

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N ☑ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N ☐ | | Clothes: Y ☐ N ☑ | |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| **WED** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☐ | |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: 6/06/2022
ENDING DATE: 6/12/2022

HOUSING UNIT: BCH   CELL: _264_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| | D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|---|
| MON | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☐ | |
| THUR | | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: ____Cox, Nicholas____        NUMBER: ___98253___

STARTING DATE: ~~06/06/2022~~  6/13/22

ENDING DATE: ~~08/12/2022~~  6/19/22

HOUSING UNIT: _____BCH___  CELL: 264_

REASON FOR PLACEMENT:        Disciplinary R.H ☐        Administrative R.H ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **WED** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

_____

Seen by RH Review Board: _____

*A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.*

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Cox, Nicholas   **NUMBER:** 98253   **STARTING DATE:** 06/20/2022   **ENDING DATE:** 06/26/2022

**HOUSING UNIT:** B1   **CELL:** 264

**REASON FOR PLACEMENT:**   Disciplinary R.H : ☐   Administrative R.H : ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☒ | |
| WED | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☒ N ☐ | |
| THUR | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☒ | |
| FRI | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☒ N ☐ | |
| SAT | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☒ | |
| SUN | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☒ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT



**NAME:** Cox, Nicholas    **NUMBER:** 98253

**STARTING DATE:** 06/27/2022
**ENDING DATE:** 07/03/2022

**HOUSING UNIT:** B1   **CELL:** 264

**REASON FOR PLACEMENT:**    Disciplinary R.H : ☐    Administrative R.H : ☐

| Day | SHIFT | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time:<br>Conducted by: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time:<br>Conducted by: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time:<br>Conducted by: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time:<br>Conducted by: |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☐N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time:<br>Conducted by: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☐N ☐ | | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐N ☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time:<br>Conducted by: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N ☐ | | Exercise: Y ☐ N ☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time:<br>Conducted by: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N ☐ | | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N ☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

_____

_____

   Seen by RH Review Board: _____

   **A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

EXHIBIT D



Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Cox, Nicholas          **NUMBER:** 98253          **STARTING DATE:** 7/03/2022
                                                           **ENDING DATE:** 07/11/2022

**HOUSING UNIT:** B1          **CELL:** 264

**REASON FOR PLACEMENT:**    Disciplinary R.H : ☐          Administrative R.H : ☐
                                                     Long Term ☐     Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☐  Refused ☑ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | Shower: Y ☐ N ☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | Shower: Y ☐ N ☐  Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | Shower: Y ☐ N ☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | Shower: Y ☐ N ☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | |

**Additional comments as to the residents' behavior and/or physical condition:**
_____
_____
_____

**Seen by RH Review Board: Date**_____ **Initial:**_____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D



Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Cox, Nicholas  **NUMBER:** 98253  **STARTING DATE:** 7/08/2022
**ENDING DATE:** 07/11/2022

**HOUSING UNIT:** B1  **CELL:** 264

**REASON FOR PLACEMENT:**  Disciplinary R.H : ☐  Administrative R.H : ☐
Long Term ☐  Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|-----|-------|---------------------|---------|-------|------------------|---------|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐  R☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☑ N☐  Shave offered: ☑ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | BH |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐  R☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☑  R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☑ N☐  Shave offered: ☐ | |
| THURS | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☑ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☑ | Exercise: Y☐ N☑  R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☑ | Clothes: Y☐ N☑  Shave offered: ☐ | |

**Additional comments as to the residents' behavior and/or physical condition:**

_____

_____

**Seen by RH Review Board: Date** _____  **Initial:** _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D




# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Cox, Nicholas     **NUMBER:** 98253     **STARTING DATE:** 7/17/2022
**ENDING DATE:** 07/23/2022

**HOUSING UNIT:** B1     **CELL:** 264

**REASON FOR PLACEMENT:**     Disciplinary R.H : ☐     Administrative R.H : ☐
    Long Term ☐     Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☑ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑? Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☑  R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |

**Additional comments as to the residents' behavior and/or physical condition:** _____
_____
_____
_____

**Seen by RH Review Board: Date** _____ **Initial:** _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D



# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Cox, Nicholas     **NUMBER:** 98253     **STARTING DATE:** 7/24/2022
           **ENDING DATE:** 7/30/2022

**HOUSING UNIT:** B1      **CELL:** 264

**REASON FOR PLACEMENT:**     Disciplinary R.H : ☐     Administrative R.H : ☐
                                      Long Term ☐    Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | | Initial |
|---|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ | Refused ☑ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ | Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ | Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ | Refused ☑ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ | Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☐ | | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ | Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☐ | | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ | Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | | |

**Additional comments as to the residents' behavior and/or physical condition:**

_____

_____

_____

**Seen by RH Review Board: Date** _____ **Initial:** _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D




Page 1 of 1, Attachment A, IPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Cox, Nicholas    **NUMBER:** 98253    **STARTING DATE:** Sunday, July 31st, 2022
**ENDING DATE:** Saturday, July 6th, 2022

**HOUSING UNIT:** B1    **CELL:** 264

**REASON FOR PLACEMENT:**    Disciplinary R.H : ☐    Administrative R.H : ☐
Long Term ☐    Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y ☑ N ☐    Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y ☑ N ☐    R ☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y ☑ N ☐    Shave offered: ☑ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y ☐ N ☑    Refused ☐ | BH |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y ☐ N ☑    R ☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y ☐ N ☑    Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y ☐ N ☐    Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y ☐ N ☐    R ☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y ☐ N ☑    Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y ☐ N ☐    Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y ☐ N ☑    R ☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y ☑ N ☐    Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y ☐ N ☑    Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y ☐ N ☐    R ☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y ☐ N ☑    Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y ☑ N ☐    Refused ☐ | Jm |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y N☐    R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y ☐ N ☑    Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y ☐ N ☑    Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y ☐ N ☐    R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y ☐ N ☑    Shave offered: ☐ | |

**Additional comments as to the residents' behavior and/or physical condition:**

_____

_____

_____

**Seen by RH Review Board: Date** _____    **Initial:** _____

- **An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.**
- **Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per** EXHIBIT D



# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Cox, Nicholas          **NUMBER:** 98253          **STARTING DATE:** 8/07/22
                                                            **ENDING DATE:** 8/13/22

**HOUSING UNIT:** B1          **CELL:** 264

**REASON FOR PLACEMENT:**          Disciplinary R.H : ☐          Administrative R.H : ☐
                                                            Long Term ☐     Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | | Initial |
|---|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐ | Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐   R☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐ | Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐   R☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ | Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑   R☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ | Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☑   R☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐   Shave offered: ☐ | | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ | Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑   R☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐ | Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑   R☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☑ | Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☑   R☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | | |

**Additional comments as to the residents' behavior and/or physical condition:** _____

_____

_____

**Seen by RH Review Board: Date** _____ **Initial:** _____

- **An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.**
- **Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.**

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_     NUMBER: _98253_     STARTING DATE: _8/14/22_
                                    ENDING DATE: _8/20/22_

HOUSING UNIT: _B_     CELL: _264_

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐

Long Term ☐     Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐   Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☑ | Exercise: Y☐ N☐ R☐ Times: ____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☑ N☐   Refused ☑ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐   Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition: _____

_____

_____

Seen by RH Review Board: Date_____   Initial:_____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _8/21/22_
ENDING DATE: _8/27/22_

HOUSING UNIT: _B1_   CELL: _264_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N R☐  Shave offered: ☑ | |
| THURS | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition: _____

_____

_____

Seen by RH Review Board: Date _____   Initial: _____

EXHIBIT D

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.



# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Cox, Nicholas          **NUMBER:** 98253                    **STARTING DATE:** 8/28/22
                                                                      **ENDING DATE:** 9/03/22

**HOUSING UNIT:** B1          **CELL:** 264

**REASON FOR PLACEMENT:**          Disciplinary R.H : ☐          Administrative R.H : ☐

                                   Long Term ☐     Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | | | Initial |
|---|---|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐ | Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ | R ☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐ | Shave offered: ☐ | | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ | Refused ☑ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ | R ☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐ | Shave offered: ☐ | | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ | Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ | R ☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ | Shave offered: ☐ | | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ | Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ | R ☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐ | Shave offered: ☐ | | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ | Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ | R ☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☑ | Shave offered: ☐ | | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ | Refused ☐ | | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ | R ☐ Times: _____ | | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐ | Shave offered: ☐ | | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ | Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ | R ☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ | Shave offered: ☐ | | |

**Additional comments as to the residents' behavior and/or physical condition:** _____
_____
_____
_____

Seen by RH Review Board: Date_____     Initial:_____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D




## DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox            NUMBER: 98253            STARTING DATE: 9/4/2022
ENDING DATE: _____

HOUSING UNIT: B1CH      CELL: 264

REASON FOR PLACEMENT:        Disciplinary R.H : ☐        Administrative R.H : ☐
Long Term ☐      Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | | Initial |
|-----|-------|---------------------|---------|-------|------------------|--|---------|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y☐ N☑ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N ☐ | Exercise: Y☐ N☐ R ☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N ☐ | Clothes: Y☐ N☑ Shave offered: ☐ | | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y☑ N☐ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y☐ N☐ R ☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N ☐ | Clothes: Y☑ N☐ Shave offered: ☑ | | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y☐ N☑ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N ☐ | Exercise: Y☐ N☐ R ☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y☐ N☑ Shave offered: ☐ | | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y☑ N☐ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y☐ N☑ R ☐ Times: _____ | | 05 |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y☐ N☑ Shave offered: ☐ | | 05 |
| THURS | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N ☐ | Shower: Y☐ N☑ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N ☐ | Exercise: Y☐ N☐ R ☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y☐ N☑ Shave offered: ☐ | | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N ☐ | Shower: Y☐ N☑ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y☐ N☐ R ☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N ☐ | Clothes: Y☐ N☑ Shave offered: ☐ | | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y☐ N☑ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y☐ N☐ R ☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y☐ N☑ | | |

Additional comments as to the residents' behavior and/or physical condition:
_____
_____

Seen by RH Review Board: Date_____    Initial:_____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D





## DAILY RESTRICTIVE HOUSING REPORT

NAME: ~~Aller, Brandon~~  *Cox*

NUMBER: ~~109771~~  *98253*

CELL: ~~202~~  *264*

HOUSING UNIT: B1

STARTING DATE: <u>09/11/2022</u>
ENDING DATE: <u>09/17/2022</u>

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H ☐

Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | | Initial |
|---|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ | Refused ☑ | |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ | R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ | Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ | Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ | R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ | Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ | Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ | R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ | Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ | Refused ☐ | BH |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ | R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ | Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ | Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ | R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ | Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ | Refused ☐ | 5.0 |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ | R☐ Times: _____ | A |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ | Shave offered: ☐ | A |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ | Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ | R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ | Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition: _____

_____

_____

_____

Seen by RH Review Board: Date_____   Initial:_____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D





# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Cox, Nicholas          **NUMBER:** 98253          **STARTING DATE:** ~~09/11/2022~~  9/18/22
**ENDING DATE:** ~~09/17/2022~~  9/24/22

**HOUSING UNIT:** B1          **CELL:** 264

**REASON FOR PLACEMENT:**          Disciplinary R.H : ☐          Administrative R.H : ☐
Long Term ☐          Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B  Y☒  N☐ | Shower: Y☒ N☐   Refused ☐ | |
| | 2nd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | L  Y☒  N☐ | Exercise: Y☐ N☐  R☐ Times: _____ | |
| | 3rd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | D  Y☒  N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| MON | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B  Y☒  N☐ | Shower: Y☐ N☒   Refused ☐ | |
| | 2nd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | L  Y☒  N☐ | Exercise: Y☐ N☒  R☐ Times: _____ | |
| | 3rd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | D  Y☒  N☐ | Clothes: Y☐ N☒   Shave offered: ☐ | |
| TUES | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B  Y☒  N☐ | Shower: Y☐ N☒   Refused ☐ | |
| | 2nd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | L  Y☒  N☐ | Exercise: Y☐ N☒  R☐ Times: _____ | |
| | 3rd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | D  Y☒  N☐ | Clothes: Y☐ N☒   Shave offered: ☐ | |
| WED | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B  Y☒  N☐ | Shower: Y☐ N☒   Refused ☐ | |
| | 2nd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | L  Y☒  N☐ | Exercise: Y☐ N☒  R☐ Times: _____ | |
| | 3rd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | D  Y☒  N☐ | Clothes: Y☐ N☒   Shave offered: ☐ | |
| THURS | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B  Y☒  N☐ | Shower: Y☐ N☒   Refused ☐ | |
| | 2nd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | L  Y☒  N☐ | Exercise: Y☐ N☒  R☐ Times: _____ | |
| | 3rd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | D  Y☒  N☐ | Clothes: Y☐ N☒   Shave offered: ☐ | |
| FRI | 1st | Good ☐  Poor ☐ | Good ☐  Poor ☐ | B  Y☐  N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | L  Y☐  N☐ | Exercise: Y☐ N☒  R☐ Times: _____ | |
| | 3rd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | D  Y☐  N☐ | Clothes: Y☐ N☒   Shave offered: ☐ | |
| SAT | 1st | Good ☒  Poor ☐ | Good ☒  Poor ☐ | B  Y☒  N☐ | Shower: Y☐ N☒   Refused ☐ | |
| | 2nd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | L  Y☐  N☐ | Exercise: Y☐ N☒  R☐ Times: _____ | |
| | 3rd | Good ☒  Poor ☐ | Good ☒  Poor ☐ | D  Y☐  N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |

**Additional comments as to the residents' behavior and/or physical condition:** _____

_____

**Seen by RH Review Board: Date_____     Initial:_____**

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _COX_   NUMBER: _98253_   STARTING DATE: _09/25/22_

HOUSING UNIT: _BCH_   CELL: _264_   ENDING DATE: _____

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☑ N ☐ Refused ☐ | MT |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N ☐ | Exercise: Y ☐ N ☒ R ☐ Times: _____ | mg |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | |
| MON | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N ☐ | Shower: Y ☐ N ☐ Refused ☐ | au |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑ Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑ Refused ☐ | B6 |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | B6 |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑ Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑ Refused ☑ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☐ R ☑ Times: _____ | B6 |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑ Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑ Refused ☐ | V2 |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | B6 |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑ Shave offered: ☐ | B6 |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑ Refused ☑ | DH |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | A |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑ Shave offered: ☐ | A |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☐ Refused ☐ | AC |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition: _____

_____

_____

Seen by RH Review Board: Date_____   Initial:_____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D

Page 1 of 1, Attachment   IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Cox, Nicholas          **NUMBER:** 98253          **STARTING DATE:** 10/02/2022
                                                                      **ENDING DATE:** 10/08/2022

**HOUSING UNIT:** B1          **CELL:** 264

**REASON FOR PLACEMENT:**          Disciplinary R.H : ☐          Administrative R.H : ☐
                                                      Long Term ☐          Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☑ N ☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑   R ☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☑ N ☐   Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑   R ☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑   Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑   R ☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☐   Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑   R ☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑   Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N ☐ | Shower: Y ☐ N ☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N ☐ | Exercise: Y ☐ N ☑   R ☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑   Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N ☐ | Shower: Y ☑ N ☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N ☐ | Exercise: Y ☐ N ☐   R ☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑   Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑   R ☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑   Shave offered: ☐ | |

**Additional comments as to the residents' behavior and/or physical condition:**

_____

_____

_____

**Seen by RH Review Board: Date_____   Initial:_____**

- **An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.**
- **Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.**

EXHIBIT D

 

Page 1 of 1, Attachment A,  IMP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: **Cox, Nicholas**                NUMBER: **98253**

HOUSING UNIT: B4 A2          CELL: 201

STARTING DATE: **10/09/22**
ENDING DATE: **10/15/22**

REASON FOR PLACEMENT:        Disciplinary R.H : ☐        Administrative R.H : ☐
Long Term ☐    Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | | Initial |
|---|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☑ N☐ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☑ | | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☑ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ Refused ☐ | | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☑ | | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☑ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | | |

Additional comments as to the residents' behavior and/or physical condition: _Moved to A ___8_

_____

_____

Seen by RH Review Board: Date_____   Initial:_____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _10·16·2022_
ENDING DATE: _10·22·2022_

HOUSING UNIT: _ACH_   CELL: ~~POT~~ _213_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ Refused ☐ | n |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | JB |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | JB |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | n |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | JB |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | JB |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | OP |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | JB |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☑ | JCo |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | Ko |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | Jco |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | Jco |
| THURS | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | Jco |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☑ N☐ Shave offered: ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | DH |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | CO |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | CO |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | PD |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | CO |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☐ | CO |

Additional comments as to the residents' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: Date_____ Initial:_____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _10·23·22_
ENDING DATE: _10·29·22_

HOUSING UNIT: _ACH_   CELL: _213_

REASON FOR PLACEMENT: Disciplinary R.H : ☐   Administrative R.H : ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| THURS | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: Date_____ Initial:_____

EXHIBIT D

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.

## DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox      NUMBER: 98353      STARTING DATE: 10/23/22
HOUSING UNIT: AGH      CELL: 168      ENDING DATE: _____

REASON FOR PLACEMENT:      Disciplinary R.H : ☐      Administrative R.H : ☐
      Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | | Conduct | | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|---|---|
| SUN | 1st | Good ☐ | Poor ☐ | Good ☐ | Poor ☐ | B  Y ☐  N ☐ | Shower: Y ☐  N ☐    Refused ☐ | |
| | 2nd | Good ☐ | Poor ☐ | Good ☐ | Poor ☐ | L  Y ☐  N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | |
| | 3rd | Good ☐ | Poor ☐ | Good ☐ | Poor ☐ | D  Y ☐  N ☐ | Clothes: Y ☐ N ☐    Shave offered: ☐ | |
| MON | 1st | Good ☐ | Poor ☐ | Good ☐ | Poor ☐ | B  Y ☐  N ☐ | Shower: Y ☐  N ☐    Refused ☐ | |
| | 2nd | Good ☐ | Poor ☐ | Good ☐ | Poor ☐ | L  Y ☐  N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | |
| | 3rd | Good ☐ | Poor ☐ | Good ☐ | Poor ☐ | D  Y ☐  N ☐ | Clothes: Y ☐ N ☐    Shave offered: ☐ | |
| TUES | 1st | Good ☐ | Poor ☐ | Good ☐ | Poor ☐ | B  Y ☐  N ☐ | Shower: Y ☐  N ☑    Refused ☐ | |
| | 2nd | Good ☐ | Poor ☐ | Good ☐ | Poor ☐ | L  Y ☐  N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | |
| | 3rd | Good ☐ | Poor ☐ | Good ☐ | Poor ☐ | D  Y ☐  N ☐ | Clothes: Y ☐ N ☑    Shave offered: ☐ | |
| WED | 1st | Good ☑ | Poor ☐ | Good ☑ | Poor ☐ | B  Y ☑  N ☐ | Shower: Y ☐  N ☑    Refused ☑ | |
| | 2nd | Good ☑ | Poor ☐ | Good ☑ | Poor ☐ | L  Y ☑  N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | |
| | 3rd | Good ☑ | Poor ☐ | Good ☑ | Poor ☐ | D  Y ☑  N ☐ | Clothes: Y ☐ N ☑    Shave offered: ☐ | |
| THURS | 1st | Good ☑ | Poor ☐ | Good ☑ | Poor ☐ | B  Y ☑  N ☐ | Shower: Y ☑  N ☐    Refused ☐ | |
| | 2nd | Good ☑ | Poor ☐ | Good ☑ | Poor ☐ | L  Y ☑  N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: _____ | |
| | 3rd | Good ☑ | Poor ☐ | Good ☑ | Poor ☐ | D  Y ☑  N ☐ | Clothes: Y ☐ N ☑    Shave offered: ☐ | |
| FRI | 1st | Good ☑ | Poor ☐ | Good ☑ | Poor ☐ | B  Y ☐  N ☐ | Shower: Y ☐  N ☐    Refused ☐ | |
| | 2nd | Good ☑ | Poor ☐ | Good ☑ | Poor ☐ | L  Y ☑  N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: _____ | |
| | 3rd | Good ☑ | Poor ☐ | Good ☑ | Poor ☐ | D  Y ☑  N ☐ | Clothes: Y ☐ N ☐    Shave offered: ☐ | |
| SAT | 1st | Good ☑ | Poor ☐ | Good ☑ | Poor ☐ | B  Y ☑  N ☐ | Shower: Y ☐  N ☐    Refused ☐ | |
| | 2nd | Good ☑ | Poor ☐ | Good ☐ | Poor ☐ | L  Y ☑  N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: _____ | |
| | 3rd | Good ☐ | Poor ☐ | Good ☑ | Poor ☐ | D  Y ☐  N ☐ | Clothes: Y ☐ N ☐    Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:
_____
_____
_____

Seen by RH Review Board: Date_____ Initial:_____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restr. Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _____
ENDING DATE: _____

HOUSING UNIT: _____    CELL: _103_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐
Long Term ☐    Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|-----|-------|---------------------|---------|-------|------------------|---------|
| SUN | 1st | Good ☐  Poor ☐ | Good ☐  Poor ☐ | B  Y☐  N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | L  Y☐  N☐ | Exercise: Y☐ N☐ R ☐ Times: | |
| | 3rd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | D  Y☐  N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| MON | 1st | Good ☐  Poor ☐ | Good ☐  Poor ☐ | B  Y☐  N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | L  Y☐  N☐ | Exercise: Y☐ N☐ R ☐ Times: | |
| | 3rd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | D  Y☐  N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| TUES | 1st | Good ☐  Poor ☐ | Good ☐  Poor ☐ | B  Y☐  N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | L  Y☐  N☐ | Exercise: Y☐ N☐ R ☐ Times: | |
| | 3rd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | D  Y☐  N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| WED | 1st | Good ☐  Poor ☐ | Good ☐  Poor ☐ | B  Y☐  N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | L  Y☐  N☐ | Exercise: Y☐ N☐ R ☐ Times: | |
| | 3rd | Good ☐  Poor ☐ | Good ☐  Poor ☐ | D  Y☐  N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| THURS | 1st | Good ☐  Poor ☐ | Good ☐  Poor ☐ | B  Y☐  N☐ | Shower: Y☑ N☐   Refused ☐ | A |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y☑  N☐ | Exercise: Y☐ N☑ R ☐ Times: | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y☑  N☐ | Clothes: Y☐ N☐   Shave offered: ☑ | |
| FRI | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y☐  N☑ | Shower: Y☐ N☑   Refused ☐ | DH |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y☑  N☐ | Exercise: Y☐ N☐ R ☐ Times: | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y☑  N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| SAT | 1st | Good ☑  Poor ☐ | Good ☑  Poor ☐ | B  Y☑  N☐ | Shower: Y☐ N☐   Refused ☐ | NMG |
| | 2nd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | L  Y☑  N☐ | Exercise: Y☐ N☐ R ☐ Times: | |
| | 3rd | Good ☑  Poor ☐ | Good ☑  Poor ☐ | D  Y☑  N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |

**Additional comments as to the residents' behavior and/or physical condition:** _____
_____
_____

**Seen by RH Review Board: Date_____    Initial:_____**

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D

Page 1 of 1, Attachment A, IM__ __-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_

NUMBER: _79253_

STARTING DATE: _12-4-22_
ENDING DATE: _12-16-22_

HOUSING UNIT: _ACH_    CELL: _214_

REASON FOR PLACEMENT:

Disciplinary R.H : ☐    Administrative R.H : ☐
Long Term ☐    Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | | Initial |
|---|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐N☐ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐N☑R☐ Times: | | NRF |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐N☐ Shave offered: ☐ | | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐N☐ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐N☐R☐ Times: | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐N☐ Shave offered: ☐ | | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐N☐ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐N☑R☐ Times: | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐N☐ Shave offered: ☐ | | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐N☐ Refused ☐ | | |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐N☐R☐ Times: | | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐N☐ Shave offered: ☐ | | |
| THURS | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐N☑ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐N☐R☐ Times: | | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐N☐ Shave offered: ☐ | | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☐N☐ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐N☑R☐ Times: | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐N☐ Shave offered: ☐ | | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐N☐ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐N☐R☐ Times: | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐N☐ Shave offered: ☐ | | |

Additional comments as to the residents' behavior and/or physical condition:

_____

Seen by RH Review Board: Date _____    Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out-of-cell time per day. Short Term RHU requires one hour of out-of-cell time per day.

EXHIBIT D

Page 1 of 1, Attachment A, IMPP 2-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_  NUMBER: _98253_  STARTING DATE: _12-11-2022_
ENDING DATE: _12-17-2022_

HOUSING UNIT: _ACH_  CELL: _214_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | | Initial |
|---|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑N☐ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐N☑R☐ Times: ___ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑N☐ Shave offered: ☑ | | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐N☑ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐N☑R☐ Times: ___ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐N☑ Shave offered: ☐ | | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐N☑ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐N☑R☐ Times: ___ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐N☑ Shave offered: ☐ | | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐N☑ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐N☑R☐ Times: ___ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐N☑ Shave offered: ☐ | | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☐N☑ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐N☑R☐ Times: ___ | | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐N☑ Shave offered: ☐ | | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☑N☐ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐N☑R☐ Times: ___ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑N☐ Shave offered: ☐ | | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐N☑ Refused ☐ | | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐N☑R☐ Times: ___ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐N☑ Shave offered: ☐ | | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date ___   Initial: ___

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _12-18-22_
ENDING DATE: _12-24-22_

HOUSING UNIT: _ACH_    CELL: _214_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☑
Long Term ☐    Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ Refused ☑ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☑ N☑ R☑ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☑ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☑ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☑ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date_____ Initial:_____

• An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing

EXHIBIT D

STAFF READ ONLY

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: 12-25-2022
                                   ENDING DATE: 12-31-2022

HOUSING UNIT: ___ACH___    CELL: _214_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐
                                                 Long Term ☐    Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|-----|-------|---------------------|---------|-------|------------------|---------|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: Date_____    Initial:_____

EXHIBIT D

• An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_                NUMBER: _98253_                STARTING DATE: _10·23·22_
                                                         ENDING DATE: _10·29·22_

HOUSING UNIT: _ACH_        CELL: _213_

REASON FOR PLACEMENT: _____    Disciplinary R.H : ☐        Administrative R.H : ☐
                                                                     Long Term ☐    Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑   Refused ☐ | AC |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | CG |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | CG |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐   Refused ☐ | OO |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | 〿 |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | 〿 |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| THURS | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

_____

_____

_____

Seen by RH Review Board: Date_____    Initial:_____

• An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98255_   STARTING DATE: _10-30-22_
ENDING DATE: _11-5-22_

HOUSING UNIT: _ACH_   CELL: _124_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐   Refused ☐ | R-D |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☑ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☑ | Clothes: Y☑ N☐   Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:
_____
_____

Seen by RH Review Board: Date _____   Initial: _____

An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
Long Term RHU requires three hours of out-of-cell time per day. Short Term RHU requires one hour of out-of-cell time per day.

EXHIBIT D

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _11-6-22_
ENDING DATE: _11-12-22_

HOUSING UNIT: _ACH_    CELL: _128_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐
Long Term ☐    Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ Refused ☑ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | col mm |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | col mm |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: Date _____    Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D

STAFF READ ONLY

Page 1 of 1, Attachment A, IMPP 101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox      NUMBER: 98253

STARTING DATE: 11-13-2022
ENDING DATE: 11-19-2022

HOUSING UNIT: ACH      CELL: 128

REASON FOR PLACEMENT:      Disciplinary R.H : ☐      Administrative R.H : ☐
Long Term ☐      Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | | Initial |
|---|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☑ N ☐ | Refused ☐ | R |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: | | 736 |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | | 736 |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☒ | Refused ☐ | R |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: | | CQ |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | | CQ |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☐ | Refused ☐ | M |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: | | M |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | Clothes: Y ☐ N ☑ Shave offered: ☐ | | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☐ | Refused ☐ | AB |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: | | M |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | | |
| THURS | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | Shower: Y ☐ N ☐ | Refused ☐ | AB |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: | | AM |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | | AM |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☐ | Refused ☐ | AB |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: | | R |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☐ | Refused ☐ | AB |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: | | RF |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | | RF |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date _____ Initial: _____

An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Hsg.

EXHIBIT 15

Page 1 of 1, Attachment A, IMP 2-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_  NUMBER: _98253_   STARTING DATE: _11-20-2022_
_928_   ENDING DATE: _11-26-2022_

HOUSING UNIT: _ACH_   CELL: _928_

REASON FOR PLACEMENT: ___  Disciplinary R.H : ☐   Administrative R.H : ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | RD |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | m |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | m |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | AB |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☑ N☐  Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐  Refused ☐ | QW |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | TL |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | HW |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | TL |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | TL |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | AW |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition: ___

Seen by RH Review Board: Date ___   Initial: ___

• An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
• Long Term RHU requires three hours of out-of-cell time per day. Short Term RHU requires one hour of out-of-cell time per day.

EXHIBIT D

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _COX_   NUMBER: _98253_   STARTING DATE: _10-23-22_
ENDING DATE: _10-29-22_

HOUSING UNIT: _ACH_   CELL: _213_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐   Refused ☐ | R |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: _____ | C8 |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | C8 |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐   Refused ☐ | OP |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| THURS | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: Date_____   Initial:_____

• An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.

EXHIBIT D

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98255_

STARTING DATE: _10-30-22_
ENDING DATE: _11-5-22_

HOUSING UNIT: _ACH_   CELL: _28_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑   Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☑ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☑ | Clothes: Y☐ N☐   Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑   Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: _____ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐   Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: Date _____   Initial: _____

• An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _11-6-22_
ENDING DATE: _11-12-22_

HOUSING UNIT: _ACH_   CELL: _128_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☑ Refused ☑ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☐ N ☑ Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☐ N ☑ Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☑ N ☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☑ N ☐ Shave offered: ☐ | |
| THURS | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☐ N ☑ Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☑ N ☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☐ R ☑ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☑ N ☑ Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: Date _____   Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D

STAFF READ ONLY

Page 1 of 1, Attachment A, IMPP 101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox  NUMBER: 98253

STARTING DATE: 11-13-2022
ENDING DATE: 11-19-2022

HOUSING UNIT: ACH  CELL: 128

REASON FOR PLACEMENT:

Disciplinary R.H : ☐

Administrative R.H : ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | | Initial |
|---|---|---|---|---|---|---|---|
| SUN. | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☑ N ☐ Refused ☐ | | R |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: | | 73G |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | | 73G |
| MON. | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☑ Refused ☐ | | AV |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: | | CQ |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | | CQ |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☑ Refused ☐ | | Am |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: | | M |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | Clothes: Y ☐ N ☑ Shave offered: ☐ | | |
| WED. | 1st | Good ☐ Poor ☑ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☐ Refused ☐ | | AVB |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: | | M |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | | |
| THURS | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☐ | Shower: Y ☐ N ☐ Refused ☐ | | AVB |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: | | Ant |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | | AM |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☑ N ☐ Refused ☐ | | AVB |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: | | K |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | | K |
| SAT | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y ☑ N ☐ | Shower: Y ☐ N ☐ Refused ☐ | | AVB |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Exercise: Y ☐ N ☐ R ☐ Times: | | RF |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | Clothes: Y ☐ N ☐ Shave offered: ☐ | | RF |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date _____ Initial: _____

An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.

EXHIBIT D

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox   NUMBER: 98253

STARTING DATE: 11-20-2022
ENDING DATE: 11-26-2022

HOUSING UNIT: ACH   CELL: 128

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ Refused ☐ | RO |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | m |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | n |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: | hy |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | HR3 |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☑ N☐ Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☑ | Shower: Y☐ N☑ Refused ☐ | WB |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | JC |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | JC |
| FRI | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ Refused ☐ | HR3 |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | JC |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☑ | JC |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ Refused ☐ | Wb |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date ___   Initial: ___

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D

Page 1 of 1, Attachment A, IM__ __-101A
Effective 07-01-22

## DAILY RESTRICTIVE HOUSING REPORT

NAME: Cox     NUMBER: 79253     STARTING DATE: 12-4-22
    ENDING DATE: 12-10-22

HOUSING UNIT: ACH     CELL: 214

REASON FOR PLACEMENT:     Disciplinary R.H : ☐     Administrative R.H : ☐
    Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ Refused ☐ | ✗ |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | NRF |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐ Refused ☐ | ✗ |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ | ✗ |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | c ✗ |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | ✗ |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | ✗ |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | ✗ |
| THURS | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | ✗ |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ | ✗ |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | .✗ |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | ✗ |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date _____ Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out-of-cell time per day. Short Term RHU requires one hour of out-of-cell time per day.

EXHIBIT D

Page 1 of 1, Attachment A, IM___ _2-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_    NUMBER: _98253_    STARTING DATE: _12-11-2022_
ENDING DATE: _12-17-2022_

HOUSING UNIT: _ACH_    CELL: _214_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐
Long Term ☐    Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☑ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | Ko |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | Ko |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | oc |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☑ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☑ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | S |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☐ | S |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: ___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date_____    Initial:_____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

EXHIBIT D

Page 1 of 1, Attachment A, IM 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_

NUMBER: _98253_

HOUSING UNIT: _ACH_

CELL: _214_

STARTING DATE: _12-18-22_

ENDING DATE: _12-24-22_

REASON FOR PLACEMENT:

Disciplinary R.H : □

Administrative R.H : □
Long Term □    Short Term □

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N□ Refused ☑ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y□ N□ Shave offered: □ | |
| MON | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N☑ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y□ N☑ Shave offered: □ | |
| TUES | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y☑ N□ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y□ N□ Shave offered: □ | |
| WED | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□ Shave offered: □ | |
| THURS | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N☑ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y☑ N□ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y□ N☑ Shave offered: □ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N☑ Refused ☑ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑ R☑ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y□ N☑ Shave offered: □ | |
| SAT | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y□ N□ Shave offered: □ | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date_____  Initial:_____

• An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing

EXHIBIT D

**STAFF READ ONLY**

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Cox_   NUMBER: _98253_   STARTING DATE: _12-25-2022_
ENDING DATE: _12-31-2022_

HOUSING UNIT: _ACH_   CELL: _314_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☑ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☑ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date_____   Initial:_____

EXHIBIT D

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing